Cash Transaction Detail
Shep/Inside Holdings Accounts: 1-Dec-01 to 19-Apr-04

| Account | Account Name | Date | Txn | Transaction | Cash Security | Quantity | Narrative |
|---|---|---|---|---|---|---|---|
| 1000008 | Largo | 20-May-02 | CE | Cheque Drawn | CASHBMD | (30,000.00) | Cheque Drawn ino Saltus Grammar School |
| 1000008 | Largo | 22-May-02 | I1 | Internal Cash Credit | CASHBMD | 10,000.00 | Rec from A/C 1000006 - Re Saltus |
| 1000008 | Largo | 31-Jan-03 | I2 | Internal Cash Debit | CASHUSD | (1,826.00) | Tsf to Bridgestreet Services Ltd |
| 1000008 | Largo | 11-Dec-03 | I2 | Internal Cash Debit | CASHUSD | (250,000.00) | Trf to a/c 1030352 |
| 1000008 | Largo | 11-Dec-03 | I2 | Internal Cash Debit | CASHUSD | (250,000.00) | Trf to a/c 6400002 |
| 1000008 | Largo | 14-Jan-04 | I2 | Internal Cash Debit | CASHUSD | (150,000.00) | Trf to a/c 6400002 |
| 1000008 | Largo | 14-Jan-04 | I2 | Internal Cash Debit | CASHUSD | (150,000.00) | Trf to a/c 1000004 |
| 1000008 | Largo | 26-Jan-04 | I1 | Internal Cash Credit | CASHCAD | 562.04 | Trf from a/c 3030164 |
| 1000008 | Largo | 26-Jan-04 | I1 | Internal Cash Credit | CASHUSD | 4,814.13 | Trf from a/c 3030164 |
| 1000112 | Kevin Winter | 12-Dec-01 | I1 | Internal Cash Credit | CASHUSD | 5,000.00 | Trf from A/c 3140044 |
| 1000112 | Kevin Winter | 17-Dec-01 | I1 | Internal Cash Credit | CASHUSD | 5,000.00 | Trf from A/c REDACTED |
| 1000112 | Kevin Winter | 24-Jan-02 | CE | Cheque Drawn | CASHBMD | (2,108.05) | Cheque Drawn ino C Travel |
| 1000112 | Kevin Winter | 05-Feb-02 | I1 | Internal Cash Credit | CASHUSD | 2,000.00 | Rec from A/C REDACTED |
| 1000112 | Kevin Winter | 04-Mar-02 | CG | Cash Withdrawn | CASHUSD | (500.00) | Cash Withdrawal |
| 1000112 | Kevin Winter | 29-Oct-03 | WY | Wire Sent | CASHBMD | (5,000.00) | Bank of Bermu a/c Kevin Winter |
| 1000112 | Kevin Winter | 30-Oct-03 | I1 | Internal Cash Credit | CASHUSD | 5,000.00 | Trf from a/c 6140007 |
| 1000112 | Kevin Winter | 03-Nov-03 | CG | Cash Withdrawn | CASHUSD | (3,000.00) | Cash Withdrawal |
| 1000112 | Kevin Winter | 02-Dec-03 | I2 | Internal Cash Debit | CASHUSD | (1,900.00) | Trf to a/c 1000004 |
| REDACTED | | 21-Mar-02 | I2 | Internal Cash Debit | CASHBMD | (2,548.00) | Trf to A/C 1002188 |
| REDACTED | | 25-Sep-02 | WQ | Wire Received | CASHUSD | 100,000.00 | Wire Recd from BOB draft # 10135673 |
| REDACTED | | 24-Mar-03 | I2 | Internal Cash Debit | CASHUSD | (2,525.24) | Trf to a/c 1002188 |
| REDACTED | | 22-Mar-04 | I2 | Internal Cash Debit | CASHUSD | (2,868.00) | tsf to a/c 1002188 |
| REDACTED | | 17-Dec-01 | I2 | Internal Cash Debit | CASHUSD | (972.90) | Trf from A/C 1000129 |
| REDACTED | | 21-Dec-01 | WQ | Wire Received | CASHUSD | 5,994.00 | wire in ref Craig Lines |
| REDACTED | | 28-Dec-01 | CP | Cheque Received | CASHBMD | 500.00 | chq in # 002112 Millpoint Ltd |
| REDACTED | | 31-Dec-01 | CP | Cheque Received | CASHBMD | 1,000.00 | chq In # 006113 Donald Lines |
| REDACTED | | 31-Dec-01 | CP | Cheque Received | CASHBMD | 1,000.00 | chq In # 499 Anna Bliss |
| REDACTED | | 16-Jan-02 | I1 | Internal Cash Credit | CASHUSD | 25,000.00 | Trf a/c 1000006 |
| REDACTED | | 17-Jan-02 | WQ | Wire Received | CASHUSD | 25,000.00 | wire in ref Int I Mgmt and Directors |
| REDACTED | | 22-Jan-02 | I2 | Internal Cash Debit | CASHUSD | (25,000.00) | Trf to A/C 3400001 |
| REDACTED | | 05-Mar-02 | WY | Wire Sent | CASHUSD | (5,000.00) | ChaseManhatta a/c American Express |
| REDACTED | | 15-Mar-02 | CE | Cheque Drawn | CASHBMD | (300.00) | Cheque Drawn ino Coral Beach & Tennis Cl |
| REDACTED | | 18-Mar-02 | WY | Wire Sent | CASHZAR | (39,015.00) | Standard Bank a/c De Bourbon Schultz & A |
| REDACTED | | 19-Mar-02 | WQ | Wire Received | CASHUSD | 4,994.00 | Wire Recd from cibc bahamas |
| REDACTED | | 26-Apr-02 | I2 | Internal Cash Debit | CASHUSD | (520.00) | Trf to A/C 1000154 |
| REDACTED | | 06-May-02 | I1 | Internal Cash Credit | CASHUSD | 3,000.00 | Trf from Kim a/c 3400001 |
| REDACTED | | 07-May-02 | WQ | Wire Received | CASHUSD | 4,494.00 | Wire Recd from chase manhattan new |
| REDACTED | | 15-Aug-02 | I1 | Internal Cash Credit | CASHUSD | 2,180.00 | Rec from A/C 1000006 |
| REDACTED | | 28-Aug-02 | WQ | Wire Received | CASHUSD | 2,979.00 | Wire Recd from CIBC Bahamas |
| REDACTED | | 26-Sep-02 | CE | Cheque Drawn | CASHBMD | (1,200.00) | Cheque Drawn ino Coral Beach & Tennis Cl |
| REDACTED | | 26-Nov-02 | WY | Wire Sent | CASHUSD | (850.00) | National City a/c Robert M. George |
| REDACTED | | 27-Jan-03 | I1 | Internal Cash Credit | CASHUSD | 1,000.00 | Trf from a/c 1000006 |
| REDACTED | | 06-Feb-03 | WQ | Wire Received | CASHBMD | 732.39 | Wire Recd from wire ref Craig Lines |
| REDACTED | | 05-Mar-03 | WQ | Wire Received | CASHBMD | 624.12 | Wire Recd from wire in ref Craig Li |
| REDACTED | | 21-Mar-03 | WQ | Wire Received | CASHUSD | 4,654.23 | Wire Recd from Silver Thatch |
| REDACTED | | 04-Apr-03 | WQ | Wire Received | CASHBMD | 319.93 | Wire Recd from wire in ref Craig Li |
| REDACTED | | 01-May-03 | I2 | Internal Cash Debit | CASHUSD | (2,370.00) | Trf to a/c 1002188 - trust fees Dragon |
| REDACTED | | 05-May-03 | WQ | Wire Received | CASHBMD | 106.90 | Wire Recd from wire in ref Craig Li |
| REDACTED | | 05-Jun-03 | WQ | Wire Received | CASHBMD | 467.95 | Wire Recd from wire In ref Craig Li |
| REDACTED | | 26-Jun-03 | CG | Cash Withdrawn | CASHUSD | (1,700.00) | cash withdrawl - Bahamas safe |
| REDACTED | | 03-Jul-03 | WQ | Wire Received | CASHBMD | 324.99 | Wire Recd from Craig Lines |
| REDACTED | | 03-Jul-03 | WY | Wire Sent | CASHUSD | (3,853.65) | Scotia Bank ( a/c N/A |
| REDACTED | | 08-Jul-03 | I1 | Internal Cash Credit | CASHUSD | 725.00 | Trf from a/c 1000073 |
| REDACTED | | 09-Jul-03 | WQ | Wire Received | CASHUSD | 3,853.65 | Wire Recd from wire returned ref St |
| REDACTED | | 09-Jul-03 | WY | Wire Sent | CASHUSD | (1,449.36) | Chase Manhatt a/c Richard Coulson |
| REDACTED | | 17-Jul-03 | WY | Wire Sent | CASHUSD | (3,853.65) | Scotia Bank ( a/c Star General Insurance |
| REDACTED | | 05-Aug-03 | WQ | Wire Received | CASHBMD | 527.34 | Wire Recd from Craig Lines E&O |
| REDACTED | | 22-Aug-03 | I1 | Internal Cash Credit | CASHUSD | 350.00 | Trf from a/c 1000006 |
| REDACTED | | 25-Aug-03 | CE | Cheque Drawn | CASHBMD | (903.66) | Cheque Drawn ino Coral Beach & Tennis Cl |
| REDACTED | | 04-Sep-03 | WQ | Wire Received | CASHBMD | 520.79 | Wire Recd from Craig Lines E&O |
| REDACTED | | 03-Oct-03 | WQ | Wire Received | CASHBMD | 964.32 | Wire Recd from Craig Lines E&O |
| REDACTED | | 09-Oct-03 | I1 | Internal Cash Credit | CASHUSD | 712.50 | Trf from a/c 1000073 |
| REDACTED | | 14-Oct-03 | WY | Wire Sent | CASHUSD | (1,400.00) | Banca Unione a/c Gestibroker Consulting |
| REDACTED | | 04-Dec-03 | I1 | Internal Cash Credit | CASHUSD | 4,946.74 | Trf from a/c 1000004 |
| REDACTED | | 10-Dec-03 | CG | Cash Withdrawn | CASHUSD | (1,900.00) | Cash Withdrawal |
| REDACTED | | 15-Dec-03 | CG | Cash Withdrawn | CASHUSD | (740.00) | Cash Withdrawal |
| REDACTED | | 15-Dec-03 | I2 | Internal Cash Debit | CASHUSD | (200.00) | Trf to a/c 1002548 |
| REDACTED | | 17-Dec-03 | WY | Wire Sent | CASHUSD | (5,000.00) | CIBC Head Off a/c CIBC Bahamas Limited |
| REDACTED | | 13-Jan-04 | I1 | Internal Cash Credit | CASHUSD | 1,000.00 | Trf from a/c 1000006 |
| REDACTED | | 28-Jan-04 | WY | Wire Sent | CASHUSD | (3,500.00) | ChaseManhatta a/c American Express |
| REDACTED | | 30-Jan-04 | I1 | Internal Cash Credit | CASHUSD | 3,940.48 | tsf from a/c 1000004 |
| REDACTED | | 19-Feb-04 | WY | Wire Sent | CASHUSD | (2,800.00) | Chase Manhatt a/c American Express |
| REDACTED | | 01-Mar-04 | CG | Cash Withdrawn | CASHUSD | (400.00) | cash withdrawl - Bahamas safe |
| REDACTED | | 02-Apr-04 | CG | Cash Withdrawn | CASHUSD | (2,000.00) | Cash Withdrawal |
| REDACTED | | 15-Apr-04 | CG | Cash Withdrawn | CASHUSD | (600.00) | Cash Withdrawal |

CONFIDENTIAL TREATMENT REQUESTED

LOM 002086

SEC184219

| Account | Date | Type | Description | Currency | Amount | Notes |
|---|---|---|---|---|---|---|
| REDACTED | REDACTED | 05-Dec-02 I1 | Internal Cash Credit | CASHUSD | 12,500.00 | Rec from A/C 3030058 |
| | Monashee Limited | 03-Dec-01 WY | Wire Sent | CASHBMD | (2,000.00) | wire out ref REDACTED el |
| | Monashee Limited | 12-Dec-01 I2 | Internal Cash Debit | CASHUSD | (25,000.00) | Trf to A/c 1000004 |
| | Monashee Limited | 02-Jan-02 WY | Wire Sent | CASHBMD | (2,000.00) | wire out ref REDACTED el |
| | Monashee Limited | 01-Feb-02 WY | Wire Sent | CASHBMD | (2,000.00) | wire out ref standing order |
| | Monashee Limited | 28-Feb-02 I2 | Internal Cash Debit | CASHUSD | (2,025.36) | Trf to A/C 1002188 - Fees |
| | Monashee Limited | 01-Mar-02 WY | Wire Sent | CASHBMD | (2,000.00) | wire out ref REDACTED el |
| | Monashee Limited | 26-Mar-02 I2 | Internal Cash Debit | CASHUSD | (2,512.92) | Trf to 1002188 - Fees for REDACTED |
| | Monashee Limited | 28-Mar-02 WY | Wire Sent | CASHBMD | (5,000.00) | Bank of Bermu a/c Brian Lines |
| | Monashee Limited | 28-Mar-02 WY | Wire Sent | CASHCAD | (5,000.00) | Toronto Domin a/c Brian& REDACTED Lines |
| | Monashee Limited | 01-Apr-02 WQ | Wire Received | CASHBMD | 5,000.00 | wire sent as USD not BDA ..march 28 |
| | Monashee Limited | 01-Apr-02 WY | Wire Sent | CASHBMD | (2,000.00) | wire out ref REDACTED el |
| | Monashee Limited | 01-Apr-02 WY | Wire Sent | CASHUSD | (5,000.00) | wire out ref Brian Lines ref 28march |
| | Monashee Limited | 01-May-02 WY | Wire Sent | CASHBMD | (2,003.00) | wire out ref REDACTED el |
| | Monashee Limited | 02-May-02 WY | Wire Sent | CASHCAD | (7,781.00) | Scotiabank a/c John R. Parkinson, In |
| | Monashee Limited | 03-Jun-02 WY | Wire Sent | CASHBMD | (2,003.00) | wire out ref REDACTED el |
| | Monashee Limited | 01-Jul-02 WY | Wire Sent | CASHBMD | (2,003.00) | wire out ref REDACTED el |
| | Monashee Limited | 10-Jul-02 I1 | Internal Cash Credit | CASHUSD | 6,000.00 | Rec from A/C 1001929 |
| | Monashee Limited | 10-Jul-02 I1 | Internal Cash Credit | CASHUSD | 10,000.00 | Rec from A/C REDACTED |
| | Monashee Limited | 05-Aug-02 WY | Wire Sent | CASHBMD | (2,003.00) | wire out ref REDACTED el |
| | Monashee Limited | 15-Aug-02 WY | Wire Sent | CASHCAD | (1,666.00) | TD Canada Tru a/c PW Garden Care Inc |
| | Monashee Limited | 03-Sep-02 WY | Wire Sent | CASHBMD | (2,003.00) | wire out ref REDACTED el |
| | Monashee Limited | 20-Sep-02 WY | Wire Sent | CASHCAD | (4,314.50) | Scotiabank a/c John R Parkinson in Tr |
| | Monashee Limited | 01-Oct-02 WY | Wire Sent | CASHBMD | (2,003.00) | wire out ref REDACTED el |
| | Monashee Limited | 14-Oct-02 I2 | Internal Cash Debit | CASHCAD | (28,000.00) | Trf to A/C 1030352 |
| | Monashee Limited | 01-Nov-02 WY | Wire Sent | CASHBMD | (2,003.00) | wire out ref REDACTED el |
| | Monashee Limited | 11-Nov-02 I2 | Internal Cash Debit | CASHCAD | (50,000.00) | Trf to A/C 1030352 |
| | Monashee Limited | 13-Nov-02 I2 | Internal Cash Debit | CASHCAD | (83,000.00) | Trf to A/C 1030352 |
| | Monashee Limited | 02-Dec-02 WY | Wire Sent | CASHBMD | (2,003.00) | wire out ref REDACTED el |
| | Monashee Limited | 12-Dec-02 I2 | Internal Cash Debit | CASHBMD | (2,114.00) | Trf to A/C 1002188 |
| | Monashee Limited | 02-Jan-03 WS | Wire Sent | CASHBMD | (2,003.00) | wire out ref REDACTED el |
| | Monashee Limited | 08-Jan-03 I2 | Internal Cash Debit | CASHUSD | (128,333.00) | Trf to a/c REDACTED |
| | Monashee Limited | 16-Jan-03 WY | Wire Sent | CASHCAD | (11,375.00) | TD Canada Tru a/c Morton & Company In Tr |
| | Monashee Limited | 21-Jan-03 I2 | Internal Cash Debit | CASHUSD | (2,502.00) | Tsf to Bridge Street |
| | Monashee Limited | 22-Jan-03 I1 | Internal Cash Credit | CASHUSD | 128,333.00 | Trf from a/c REDACTED |
| | Monashee Limited | 31-Jan-03 I2 | Internal Cash Debit | CASHUSD | (2,345.36) | Tsf to Bridgestreet Services Ltd |
| | Monashee Limited | 03-Feb-03 WY | Wire Sent | CASHBMD | (2,003.00) | wire out ref REDACTED el |
| | Monashee Limited | 10-Feb-03 DG | Draft Drawn | CASHCAD | (211.78) | Draft Drawn ino Devlin Jensen |
| | Monashee Limited | 03-Mar-03 WY | Wire Sent | CASHBMD | (2,003.00) | wire out ref REDACTED el |
| | Monashee Limited | 10-Mar-03 I1 | Internal Cash Credit | CASHUSD | 150,000.00 | Trf from a/c REDACTED |
| | Monashee Limited | 01-Apr-03 WY | Wire Sent | CASHBMD | (2,003.00) | STANDING ORDER SHARON LINES |
| | Monashee Limited | 01-May-03 WY | Wire Sent | CASHBMD | (2,003.00) | wire out ref REDACTED el |
| | Monashee Limited | 02-Jun-03 WY | Wire Sent | CASHBMD | (2,003.00) | wire out ref REDACTED el |
| | Monashee Limited | 01-Jul-03 WY | Wire Sent | CASHBMD | (2,003.00) | wire out ref REDACTED el |
| | Monashee Limited | 04-Aug-03 WY | Wire Sent | CASHBMD | (2,003.00) | wire out ref REDACTED el |
| | Monashee Limited | 02-Sep-03 WY | Wire Sent | CASHBMD | (2,003.00) | wire out ref REDACTED el |
| | Monashee Limited | 10-Sep-03 WY | Wire Sent | CASHCAD | (3,500.00) | Royal Bank of a/c John Brunner |
| | Monashee Limited | 19-Sep-03 I2 | Internal Cash Debit | CASHUSD | (88,000.00) | Trf to a/c 1030280 |
| | Monashee Limited | 01-Oct-03 CQ | Cheque Received | CASHUSD | 182.40 | Partial refund of subscription re VVC-PP |
| | Monashee Limited | 01-Oct-03 WY | Wire Sent | CASHBMD | (2,003.00) | wire out ref REDACTED el |
| | Monashee Limited | 30-Oct-03 I2 | Internal Cash Debit | CASHUSD | (500,050.00) | Trf to a/c 1030171 |
| | Monashee Limited | 03-Nov-03 WY | Wire Sent | CASHBMD | (2,003.00) | wire out ref REDACTED el |
| | Monashee Limited | 10-Nov-03 I2 | Internal Cash Debit | CASHCAD | (4,820,000.00) | Trf to a/c 6030042 |
| | Monashee Limited | 01-Dec-03 WY | Wire Sent | CASHBMD | (2,003.00) | wire out ref REDACTED el |
| | Monashee Limited | 09-Dec-03 WY | Wire Sent | CASHCAD | (3,000.00) | Royal Bank of a/c John Brunner |
| | Monashee Limited | 17-Dec-03 I2 | Internal Cash Debit | CASHBMD | (2,116.00) | Trf to a/c 1002188 - fees |
| | Monashee Limited | 17-Dec-03 I2 | Internal Cash Debit | CASHUSD | (2,278.00) | Trf to a/c 1002188 |
| | Monashee Limited | 02-Jan-04 WY | Wire Sent | CASHUSD | (2,003.00) | wire out ref REDACTED el |
| | Monashee Limited | 02-Feb-04 WY | Wire Sent | CASHBMD | (2,003.00) | wire out ref REDACTED el |
| | Monashee Limited | 25-Feb-04 DG | Draft Drawn | CASHCAD | (3,052.00) | Draft Drawn ino Stewarts Insurance Serv |
| | Monashee Limited | 01-Mar-04 WY | Wire Sent | CASHBMD | (2,003.00) | wire out ref REDACTED el |
| | Monashee Limited | 04-Mar-04 DG | Draft Drawn | CASHCAD | (250.00) | Draft Drawn ino Minister of Finance |
| | Monashee Limited | 01-Apr-04 WY | Wire Sent | CASHBMD | (2,003.00) | wire out ref REDACTED el |
| | Poseidon Investments Ltd. "A" | 26-Dec-01 I2 | Internal Cash Debit | CASHUSD | (2,373.03) | Trf to A/c 1002188 |
| | Poseidon Investments Ltd. "A" | 23-Jan-02 I2 | Internal Cash Debit | CASHUSD | (30.00) | Exceptional Payment - A/C 1000002 |
| | Poseidon Investments Ltd. "A" | 20-Mar-02 I1 | Internal Cash Credit | CASHUSD | 25,000.00 | Trf a/c REDACTED |
| | Poseidon Investments Ltd. "A" | 15-May-02 WY | Wire Sent | CASHCAD | (9,500.00) | Royal Bank of a/c Kenneth Leitmayr |
| | Poseidon Investments Ltd. "A" | 11-Jun-02 WY | Wire Sent | CASHCAD | (7,500.00) | Royal Bank of a/c Kenneth Leitmayr |
| | Poseidon Investments Ltd. "A" | 11-Jun-02 WY | Wire Sent | CASHUSD | (3,000.00) | Bank of Nova a/c Sea Going Yachts Sales |
| | Poseidon Investments Ltd. "A" | 13-Jun-02 WQ | Wire Received | CASHUSD | 49,994.00 | Wire Recd from bankers trust co. NY |
| | Poseidon Investments Ltd. "A" | 09-Jul-02 I1 | Internal Cash Credit | CASHUSD | 6,833.00 | Rec from A/C REDACTED |
| | Poseidon Investments Ltd. "A" | 10-Jul-02 I2 | Internal Cash Debit | CASHUSD | (6,000.00) | Trf to A/C REDACTED |
| | Poseidon Investments Ltd. "A" | 18-Jul-02 WY | Wire Sent | CASHCAD | (5,000.00) | Royal Bank of a/c Kenneth Leitmayr |
| | Poseidon Investments Ltd. "A" | 10-Oct-02 WY | Wire Sent | CASHUSD | (6,000.00) | Royal Bank of a/c Magnum Locations Ltd |
| | Poseidon Investments Ltd. "A" | 18-Oct-02 I1 | Internal Cash Credit | CASHUSD | 13,420.00 | Trf from a/c 3030164 |
| | Poseidon Investments Ltd. "A" | 22-Oct-02 I1 | Internal Cash Credit | CASHCAD | 25,263.80 | Rec from A/C 1030320 |
| | Poseidon Investments Ltd. "A" | 22-Oct-02 I1 | Internal Cash Credit | CASHUSD | 5,683.26 | Rec from A/C 1030320 |
| | Poseidon Investments Ltd. "A" | 31-Oct-02 WY | Wire Sent | CASHUSD | (25,000.00) | Bank of Montr a/c Inside Holdings |
| | Poseidon Investments Ltd. "A" | 13-Nov-02 I2 | Internal Cash Debit | CASHUSD | (6,000.00) | Trf to A/C REDACTED |

CONFIDENTIAL TREATMENT REQUESTED

LOM 002087

SEC184220

| Account | Date | Type | Transaction | Currency | Amount | Description |
|---|---|---|---|---|---|---|
| REDACTED | Poseidon Investments Ltd. "A" | 15-Nov-02 WY | Wire Sent | CASHUSD | (5,000.00) | Bank of Montr a/c Sundar Communications |
| | Poseidon Investments Ltd. "A" | 26-Nov-02 WY | Wire Sent | CASHCAD | (9,500.00) | Royal Bank of a/c Kenneth Leitmayr |
| | Poseidon Investments Ltd. "A" | 02-Dec-02 WY | Wire Sent | CASHCAD | (3,000.00) | Royal Bank of a/c Kenneth Leitmayr |
| | Poseidon Investments Ltd. "A" | 05-Dec-02 CG | Cash Withdrawn | CASHUSD | (20,000.00) | Cash Withdrawal |
| | Poseidon Investments Ltd. "A" | 05-Dec-02 WY | Wire Sent | CASHCAD | (9,000.00) | Toronto Domin a/c TravelMasters |
| | Poseidon Investments Ltd. "A" | 06-Dec-02 WY | Wire Sent | CASHCAD | (9,000.00) | Toronto Domin a/c TravelMasters |
| | Poseidon Investments Ltd. "A" | 17-Dec-02 WY | Wire Sent | CASHUSD | (10,000.00) | Bank of Montr a/c Sundar Communications |
| | Poseidon Investments Ltd. "A" | 30-Dec-02 WY | Wire Sent | CASHCAD | (6,500.00) | Royal Bank a/c Kenneth Leitmayr |
| | Poseidon Investments Ltd. "A" | 21-Jan-03 I2 | Internal Cash Debit | CASHUSD | (2,312.50) | Tsf to Bridge Street |
| | Poseidon Investments Ltd. "A" | 21-Jan-03 WY | Wire Sent | CASHCAD | (9,000.00) | Toronto Domin a/c Travelmasters |
| | Poseidon Investments Ltd. "A" | 24-Jan-03 WY | Wire Sent | CASHCAD | (5,000.00) | Royal Bank of a/c Kenneth Leitmayr |
| | Poseidon Investments Ltd. "A" | 07-Feb-03 WY | Wire Sent | CASHCAD | (7,500.00) | Royal Bank of a/c Kenneth Leitmayr |
| REDACTED | Poseidon Investments Ltd. "A" | 12-Mar-03 I2 | Internal Cash Debit | CASHCAD | (97,460.66) | Trf to a/c REDACTED |
| | Poseidon Investments Ltd. "A" | 23-Jun-03 I1 | Internal Cash Credit | CASHUSD | 11,679.89 | Trf from a/c 3030051 |
| | Poseidon Investments Ltd. "A" | 23-Jun-03 I1 | Internal Cash Credit | CASHUSD | 10,000.00 | Trf from a/c 3030085 |
| | Poseidon Investments Ltd. "A" | 23-Jun-03 I2 | Internal Cash Debit | CASHCAD | (107,168.81) | trf to a/cREDACTED |
| | Poseidon Investments Ltd. "A" | 23-Jun-03 I2 | Internal Cash Debit | CASHUSD | (4,642.10) | trf to a/c REDACTED |
| | Poseidon Investments Ltd. "A" | 27-Jun-03 WY | Wire Sent | CASHCAD | (7,000.00) | Royal Bank of a/c Kenneth Leitmayr |
| | Poseidon Investments Ltd. "A" | 30-Jun-03 I2 | Internal Cash Debit | CASHUSD | (28,000.00) | Trf to a/c 3060019 |
| | Poseidon Investments Ltd. "A" | 30-Jun-03 WY | Wire Sent | CASHCAD | (4,000.00) | Bank of Nova a/c Maxwell Fireplaces |
| | Poseidon Investments Ltd. "A" | 01-Jul-03 I2 | Internal Cash Debit | CASHCAD | (1,739.46) | trf to a/c REDACTED |
| | Poseidon Investments Ltd. "A" | 01-Jul-03 I2 | Internal Cash Debit | CASHUSD | (191.74) | trf to a/c REDACTED |
| | Poseidon Investments Ltd. "A" | 07-Jul-03 I2 | Internal Cash Debit | CASHUSD | (30.00) | trf to a/c REDACTED |
| | Poseidon Investments Ltd. "A" | 10-Jul-03 CE | Cheque Drawn | CASHBMD | (10,028.68) | Cheque Drawn ino Coral Beach & Tennis Cl |
| | Poseidon Investments Ltd. "A" | 14-Jul-03 I2 | Internal Cash Debit | CASHCAD | (5,000.00) | Transfer to 1030329 |
| | Poseidon Investments Ltd. "A" | 24-Jul-03 WY | Wire Sent | CASHCAD | (8,000.00) | Royal Bank of a/c Kenneth Leitmayr |
| | Poseidon Investments Ltd. "A" | 29-Jul-03 I2 | Internal Cash Debit | CASHUSD | (8,750.00) | TRf to a/c REDACTED |
| | Poseidon Investments Ltd. "A" | 30-Jul-03 WY | Wire Sent | CASHCAD | (5,000.00) | HSBC a/c Thorsteinssons |
| | Poseidon Investments Ltd. "A" | 30-Jul-03 WY | Wire Sent | CASHCAD | (9,500.00) | HSBC a/c Sedona Limited |
| | Poseidon Investments Ltd. "A" | 20-Aug-03 WY | Wire Sent | CASHCAD | (9,000.00) | Royal Bank of a/c Kenneth Leitmayr |
| | Poseidon Investments Ltd. "A" | 26-Aug-03 WY | Wire Sent | CASHCAD | (150,000.00) | Royal Bank of a/c Bank Sal Oppenhem Zuri |
| | Poseidon Investments Ltd. "A" | 09-Sep-03 WY | Wire Sent | CASHCAD | (8,500.00) | Royal Bank of a/c Kenneth Leitmayr |
| | Poseidon Investments Ltd. "A" | 11-Sep-03 WY | Wire Sent | CASHCAD | (8,200.00) | Royal Bank of a/c Kenneth Leitmayr |
| | Poseidon Investments Ltd. "A" | 11-Sep-03 WY | Wire Sent | CASHCAD | (9,500.00) | HSBC a/c Sedona Limited |
| | Poseidon Investments Ltd. "A" | 25-Sep-03 WY | Wire Sent | CASHCAD | (8,000.00) | Royal Bank of a/c Keith Leitmayr |
| | Poseidon Investments Ltd. "A" | 01-Oct-03 WY | Wire Sent | CASHCAD | (575,000.00) | Royal Bank of a/c Bank Sal Oppenhem Zuri |
| | Poseidon Investments Ltd. "A" | 01-Oct-03 WY | Wire Sent | CASHCAD | (20,000.00) | Bank of Butte a/c Butterfield Money Mark |
| REDACTED | Poseidon Investments Ltd. "A" | 08-Oct-03 WY | Wire Sent | CASHCAD | (5,000.00) | Royal Bank of a/c Kenneth Leitmayr |
| | Poseidon Investments Ltd. "A" | 22-Oct-03 WY | Wire Sent | CASHCAD | (10,000.00) | Royal Bank of a/c Kenneth Leitmayr |
| | Poseidon Investments Ltd. "A" | 31-Oct-03 I2 | Internal Cash Debit | CASHCAD | (36,000.00) | Trf to a/c 1030051 |
| | Poseidon Investments Ltd. "A" | 31-Oct-03 I2 | Internal Cash Debit | CASHUSD | (5,000.00) | Trf to a/c 1030329 |
| | Poseidon Investments Ltd. "A" | 07-Nov-03 WY | Wire Sent | CASHUSD | (20,000.00) | Bank of Bermu a/c Bridge Street Services |
| | Poseidon Investments Ltd. "A" | 18-Nov-03 WY | Wire Sent | CASHCAD | (9,000.00) | Toronto Domin a/c Travelmasters |
| | Poseidon Investments Ltd. "A" | 25-Nov-03 WY | Wire Sent | CASHCAD | (7,500.00) | Royal Bank of a/c Kenneth Leitmayr |
| | Poseidon Investments Ltd. "A" | 02-Dec-03 CE | Cheque Drawn | CASHBMD | (125.00) | Cheque Drawn ino Bermuda Anglers Club |
| | Poseidon Investments Ltd. "A" | 04-Dec-03 I1 | Internal Cash Credit | CASHCAD | 2,639.98 | Trf from a/c REDACTED |
| | Poseidon Investments Ltd. "A" | 04-Dec-03 I2 | Internal Cash Debit | CASHCAD | (50,000.00) | Trf to a/c 6030044 |
| | Poseidon Investments Ltd. "A" | 09-Dec-03 WY | Wire Sent | CASHCAD | (6,000.00) | Royal Bank of a/c Kenneth Leitmayr |
| | Poseidon Investments Ltd. "A" | 10-Dec-03 I2 | Internal Cash Debit | CASHCAD | (39,333.33) | Trf to a/c 6030044 |
| | Poseidon Investments Ltd. "A" | 23-Dec-03 WY | Wire Sent | CASHCAD | (9,000.00) | Toronto Domin a/c Travelmasters |
| | Poseidon Investments Ltd. "A" | 24-Dec-03 WY | Wire Sent | CASHCAD | (7,000.00) | Royal Bank of a/c Kenneth Leitmayr |
| | Poseidon Investments Ltd. "A" | 14-Jan-04 WY | Wire Sent | CASHCAD | (85,000.00) | Royal Bank of a/c Bank Sal Oppenheim Jr. |
| | Poseidon Investments Ltd. "A" | 16-Jan-04 I2 | Internal Cash Debit | CASHUSD | (2,417.00) | Trf to a/c 1002188 |
| | Poseidon Investments Ltd. "A" | 21-Jan-04 WY | Wire Sent | CASHCAD | (5,000.00) | Royal Bank of a/c Kenneth Leitmayr |
| | Poseidon Investments Ltd. "A" | 29-Jan-04 WY | Wire Sent | CASHCAD | (5,000.00) | Royal Bank of a/c Kenneth Leitmayr |
| | Poseidon Investments Ltd. "A" | 30-Jan-04 I1 | Internal Cash Credit | CASHUSD | 177.75 | tsf from a/c 3030085 |
| | Poseidon Investments Ltd. "A" | 05-Feb-04 WY | Wire Sent | CASHCAD | (135,000.00) | Royal Bank of a/c Bank Sal, Oppenheim Jr |
| | Poseidon Investments Ltd. "A" | 17-Feb-04 I2 | Internal Cash Debit | CASHCAD | (1,273.33) | tsf to a/c REDACTED |
| | Poseidon Investments Ltd. "A" | 19-Feb-04 WY | Wire Sent | CASHCAD | (9,500.00) | Toronto Domin a/c TravelMasters |
| | Poseidon Investments Ltd. "A" | 24-Feb-04 WY | Wire Sent | CASHCAD | (7,500.00) | Royal Bank of a/c Kenneth Leitmayr |
| | Poseidon Investments Ltd. "A" | 03-Mar-04 WY | Wire Sent | CASHCAD | (5,000.00) | Royal Bank of a/c Kenneth Leitmayr |
| | | 24-Jan-03 WY | Wire Sent | CASHUSD | (9,063.33) | Lloyds Bank T a/c Sterling Securities In |
| | | 14-Apr-03 WY | Wire Sent | CASHUSD | (24,226.25) | Lloyds Bank T a/c Sterling Securities In |
| REDACTED | | 18-Jun-03 WY | Wire Sent | CASHUSD | (31,114.38) | Lloyds Bank T a/c Sterling Securities In |
| | | 31-Oct-03 I1 | Internal Cash Credit | CASHCAD | 36,000.00 | Trf from a/c 1001929 |
| | | 04-Nov-03 WY | Wire Sent | CASHCAD | (35,925.00) | Barclays Bank a/c Sterling Securities In |
| | | 30-Dec-03 WY | Wire Sent | CASHCAD | (50,520.91) | Barclays Bank a/c Sterling Securities In |
| | | 20-Jan-04 WY | Wire Sent | CASHCAD | (109,220.14) | Barclays Bank a/c Sterling Securities In |
| REDACTED | | 09-Feb-04 WY | Wire Sent | CASHCAD | (43,489.00) | Barclays Bank a/c Sterling Securities In |
| | | 13-Feb-04 WY | Wire Sent | CASHCAD | (85,739.14) | Barclays Bank a/c Sterling Securities In |
| REDACTED | | 11-Feb-02 WY | Wire Sent | CASHUSD | (30,000.00) | Lloyds Bank T a/c Apollo Holdings Ltd |
| | | 21-Feb-02 WY | Wire Sent | CASHUSD | (12,000.00) | Lloyds Bank T a/c Apollo Holdings Ltd |
| | | 10-Apr-02 WY | Wire Sent | CASHUSD | (14,800.00) | Lloyds Bank T a/c Apollo Holdings Ltd |
| | | 20-Dec-02 WY | Wire Sent | CASHUSD | (4,719.83) | Lloyds Bank T a/c Apollo Holdings Ltd |
| REDACTED | | 25-Mar-03 WY | Wire Sent | CASHUSD | (6,336.25) | Lloyds Bank T a/c Apollo Holdings Ltd |
| | | 05-May-03 WY | Wire Sent | CASHUSD | (5,587.20) | Barclays Bank a/c Apollo Holdings Ltd |
| | | 14-Jul-03 I1 | Internal Cash Credit | CASHUSD | 5,000.00 | Tranfer from REDACTED |
| | | 14-Jul-03 I1 | Internal Cash Credit | CASHUSD | 5,000.00 | Transfer from 1001929 |
| | | 16-Jul-03 WY | Wire Sent | CASHUSD | (9,899.00) | Barclays Bank a/c Apollo Holdings Ltd |

CONFIDENTIAL TREATMENT REQUESTED

LOM 002088

SEC184221

**REDACTED**

| Date | | Description | Currency | Amount | Details |
|---|---|---|---|---|---|
| 31-Oct-03 | I1 | Internal Cash Credit | CASHUSD | 5,000.00 | Trf from a/c 1001929 |
| 04-Nov-03 | WY | Wire Sent | CASHUSD | (4,950.79) | Barclays Bank a/c Apollo Holdings |
| 06-Jun-03 | I1 | Internal Cash Credit | CASHUSD | 2,400.00 | Trf from a/c 3050221 |
| 09-Dec-03 | I1 | Internal Cash Credit | CASHCAD | 5,000.00 | Trf from a/c 6200043 |

CONFIDENTIAL TREATMENT REQUESTED

LOM 002089

SEC184222

**Trade Blotter**
Transactions for Shep Technologies Inc and Inside Holdings: 1-Dec-2001 to 19-Apr-2004

| Account | Account Name | Trade date | Txn | Transaction | Quantity | Price | Narrative | Symbol | Security | Broker | Cancel date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| REDACTED | LOM Inventory Account | 21-Oct-02 | 41 | Stock Purchase | 200 | 1.02 | | STLOF | Shep Technologies Inc. | KNI OTC | n/a |
| | LOM Inventory Account | 22-Oct-02 | 41 | Stock Purchase | 2,000 | 1.02 | | STLOF | Shep Technologies Inc. | KNI OTC | n/a |
| | LOM Inventory Account | 31-Oct-02 | 71 | Stock Sale | (2,200) | 1.02 | | STLOF | Shep Technologies Inc. | LOM | n/a |
| | LOM Inventory Account | 28-Feb-03 | 41 | Stock Purchase | 6,000 | 1.50 | | STLOF | Shep Technologies Inc. | LOM | n/a |
| | LOM Inventory Account | 28-Feb-03 | 71 | Stock Sale | (3,000) | 1.50 | | STLOF | Shep Technologies Inc. | PARAGON | n/a |
| | LOM Inventory Account | 28-Feb-03 | 71 | Stock Sale | (3,000) | 1.50 | | STLOF | Shep Technologies Inc. | KNI OTC | n/a |
| REDACTED | Largo | 24-Jan-03 | 41 | Stock Purchase | 5,000 | 1.68 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| | Largo | 10-Feb-03 | 71 | Stock Sale | (5,000) | 1.80 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| | LOM E & O Markets | 12-Mar-03 | 41 | Stock Purchase | 19,500 | 1.54 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| | LOM E & O Markets | 12-Mar-03 | 71 | Stock Sale | (19,500) | 1.57 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| | LOM BAS E&O | 13-Dec-02 | 41 | Stock Purchase | 2,000 | 1.30 | | STLOF | Shep Technologies Inc. | KNI OTC | n/a |
| | LOM BAS E&O | 13-Jan-03 | 41 | Stock Purchase | 7,500 | 1.42 | | STLOF | Shep Technologies Inc. | KNI OTC | n/a |
| | LOM BAS E&O | 15-Jan-03 | 41 | Stock Purchase | 5,000 | 1.40 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| | LOM BAS E&O | 17-Jan-03 | 71 | Stock Sale | (14,500) | 1.55 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| | LOM BAS E&O | 13-Aug-03 | 71 | Stock Sale | (7,000) | 1.40 | | STLOF | Shep Technologies Inc. | DSJSHRT | n/a |
| | LOM BAS E&O | 13-Aug-03 | 41 | Stock Purchase | 7,000 | 1.41 | | STLOF | Shep Technologies Inc. | KNI OTC | n/a |
| REDACTED | LOM (Bda) Hedge Positions | 30-May-03 | 41 | Stock Purchase | 77,000 | 0.70 | | STLOF-R | Shep Technologies Inc. - R 03Jan09 | LOM | n/a |
| | LOM (Bda) Hedge Positions | 30-May-03 | 71 | Stock Sale | (100,000) | 0.71 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| | LOM (Bda) Hedge Positions | 02-Jun-03 | 41 | Stock Purchase | 100,000 | 0.69 | | STLO-R2 | Shep Technologies Inc. - R 30OCT03 | LOM | n/a |
| | LOM (Bda) Hedge Positions | 02-Jun-03 | 71 | Stock Sale | (150,000) | 0.69 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| | LOM (Bda) Hedge Positions | 02-Jun-03 | 41 | Stock Purchase | 73,000 | 0.70 | | STLOF-R | Shep Technologies Inc. - R 03Jan03 | LOM | n/a |
| | LOM (Bda) Hedge Positions | 02-Jun-03 | 21 | Tfr In NonCash Item | 150,000 | | trf from a/c REDACTED | STLOF | Shep Technologies Inc. | | n/a |
| | LOM (Bda) Hedge Positions | 02-Jun-03 | 22 | Tfr Out NonCash Item | (150,000) | | trf to a/c REDACTED | STLOF-R | Shep Technologies Inc. - R 03Jan03 | | n/a |
| | LOM (Bda) Hedge Positions | 12-Jan-04 | 62 | Corporate Action | (89,753) | | Event 8C7 144 exemption release 12JAN04 | STLO-R2 | Shep Technologies Inc. - R 30OCT03 | | n/a |
| | LOM (Bda) Hedge Positions | 12-Jan-04 | 63 | Corporate Action | 89,753 | | Event 8C7 144 exemption release 12JAN04 | STLOF | Shep Technologies Inc. | | n/a |
| | Kevin Winter | 05-Dec-02 | 21 | Tfr In NonCash Item | 25,000 | | Rec from A/C REDACTED | STLOF | Shep Technologies Inc. | | n/a |
| | Kevin Winter | 06-Dec-02 | 21 | Tfr In NonCash Item | 25,000 | | Rec from A/C REDACTED | STLOF | Shep Technologies Inc. | | n/a |
| REDACTED | Kevin Winter | 02-Jun-03 | 71 | Stock Sale | (40,000) | 1.09 | | STLOF | Shep Technologies Inc. | LOM | n/a |
| | Kevin Winter | 13-Jun-03 | 71 | Stock Sale | (10,000) | 1.46 | | STLOF | Shep Technologies Inc. | KNI OTC | n/a |
| | | 16-Dec-02 | 41 | Stock Purchase | 1,000 | 1.30 | | STLOF | Shep Technologies Inc. | KNI OTC | n/a |
| REDACTED | | 13-Jan-03 | 41 | Stock Purchase | 500 | 1.40 | | STLOF | Shep Technologies Inc. | KNI OTC | n/a |
| | | 17-Jan-03 | 41 | Stock Purchase | 3,000 | 1.62 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| | | 21-Jan-03 | 41 | Stock Purchase | 2,000 | 1.67 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| | | 14-Feb-03 | 41 | Stock Purchase | 1,500 | 1.68 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| REDACTED | | 13-Jun-03 | 71 | Stock Sale | (8,000) | 1.76 | | STLOF | Shep Technologies Inc. | KNI OTC | n/a |
| | | 03-Mar-03 | 71 | Stock Sale | (5,000) | 1.55 | | STLOF | Shep Technologies Inc. | PARAGON | n/a |
| | | 20-Mar-03 | 71 | Stock Sale | (2,000) | 1.31 | | STLOF | Shep Technologies Inc. | DESJAR1 | n/a |
| REDACTED | | 10-Apr-03 | 71 | Stock Sale | (23,000) | 1.01 | | STLOF | Shep Technologies Inc. | DESJAR1 | n/a |
| | | 15-Apr-03 | 71 | Stock Sale | (10,000) | 1.00 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| REDACTED | | 02-Jun-03 | 41 | Stock Purchase | 40,000 | 1.09 | | STLOF | Shep Technologies Inc. | LOM | n/a |
| | | 19-Feb-03 | 41 | Stock Purchase | 5,000 | 1.70 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| | | 04-Mar-03 | 71 | Stock Sale | (5,000) | 1.22 | | STLOF | Shep Technologies Inc. | KNI OTC | n/a |
| REDACTED | | 28-Mar-03 | 21 | Tfr In NonCash Item | 10,000 | | Trf from a/c REDACTED | STLOF | Shep Technologies Inc. | | n/a |
| | | 04-Apr-03 | 71 | Stock Sale | (10,000) | 0.97 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| | | 03-Jun-03 | 21 | Tfr In NonCash Item | 10,000 | | Trf from a/c REDACTED | STLOF | Shep Technologies Inc. | | n/a |
| | | 10-Jun-03 | 71 | Stock Sale | (10,000) | 0.74 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| | Monashee Limited | 29-Aug-02 | 41 | Stock Purchase | 133,333 | 0.75 | | IHLGF-P | Inside Holdings Inc. - Pvt Plc | LOM PP | n/a |
| | Monashee Limited | 09-Sep-02 | 41 | Stock Purchase | 150,000 | 0.75 | | IHLGF | Inside Holdings Inc. | LOM | n/a |
| | Monashee Limited | 07-Oct-02 | 62 | Corporate Action | (150,000) | | Event 60Z 1 STLOF:1 IHLGF Eff/d 07OCT02 | IHLGF | Inside Holdings Inc. | | n/a |
| | Monashee Limited | 07-Oct-02 | 63 | Corporate Action | 150,000 | | Event 60Z 1 STLOF:1 IHLGF Eff/d 07OCT02 | STLOF | Shep Technologies Inc. | | n/a |
| | Monashee Limited | 15-Oct-02 | 62 | Corporate Action | (133,333) | | Event 62F Name chg from IHLGF to STLOF | IHLGF-P | Inside Holdings Inc. - Pvt Plc | | n/a |
| REDACTED | Monashee Limited | 15-Oct-02 | 63 | Corporate Action | 133,333 | | Event 62F Name chg from IHLGF to STLOF | STLOF-P | Shep Technologies Inc. - Pvt Plc | | n/a |
| | Monashee Limited | 03-Dec-02 | 8A | Corporate Action | 133,333 | | Event 6AT Convert STLOF-P to STLO-R2 | STLO-R2 | Shep Technologies Inc. - R 30OCT03 | | n/a |
| | Monashee Limited | 03-Dec-02 | 8B | Corporate Action | (133,333) | | Event 6AT Convert STLOF-P to STLO-R2 | STLOF-P | Shep Technologies Inc. - Pvt Plc | | n/a |
| | Monashee Limited | 03-Dec-02 | 8C | Corporate Action | 66,667 | | Event 6AU Convert STLOF_P to STLOF-W | STLOF-W | SHEP Technologies Inc. Wts 12SEP02 | | n/a |
| | Monashee Limited | 04-Dec-02 | 41 | Stock Purchase | 5,000 | 1.05 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| | Monashee Limited | 06-Dec-02 | 21 | Tfr In NonCash Item | 150,000 | | Rec from A/C REDACTED | STLOF | Shep Technologies Inc. | | n/a |
| | Monashee Limited | 06-Dec-02 | 21 | Tfr In NonCash Item | 150,000 | | Rec from A/C REDACTED | STLOF-R | Shep Technologies Inc. - R 03Jan03 | | n/a |
| | Monashee Limited | 06-Dec-02 | 22 | Tfr Out NonCash Item | (25,000) | | Del to A/C 1000112 | STLOF | Shep Technologies Inc. | | n/a |
| | Monashee Limited | 11-Feb-03 | 71 | Stock Sale | (2,500) | 1.76 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| | Monashee Limited | 18-Feb-03 | 71 | Stock Sale | (4,000) | 1.84 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| | Monashee Limited | 03-Mar-03 | 71 | Stock Sale | (15,000) | 1.55 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| | Monashee Limited | 03-Mar-03 | 71 | Stock Sale | (5,000) | 1.60 | | STLOF | Shep Technologies Inc. | PARAGON | n/a |

LOM 002090

CONFIDENTIAL TREATMENT REQUESTED

SEC184223

| Account | Date | Type | Quantity | Price | Event | Symbol | Company | Broker | n/a |
|---|---|---|---|---|---|---|---|---|---|
| Monashee Limited | 10-Mar-03 71 | Stock Sale | (5,000) | 1.45 | | STLOF | Shep Technologies Inc. | KNI OTC | n/a |
| Monashee Limited | 11-Mar-03 71 | Stock Sale | (10,000) | 1.67 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| Monashee Limited | 12-Mar-03 71 | Stock Sale | (1,000) | 1.63 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| Monashee Limited | 18-Mar-03 71 | Stock Sale | (15,000) | 1.44 | | STLOF | Shep Technologies Inc. | DESJAR1 | n/a |
| Monashee Limited | 01-Apr-03 71 | Stock Sale | (5,500) | 1.20 | | STLOF | Shep Technologies Inc. | DESJAR1 | n/a |
| Monashee Limited | 02-Apr-03 71 | Stock Sale | (5,000) | 1.13 | | STLOF | Shep Technologies Inc. | DESJAR1 | n/a |
| Monashee Limited | 07-Apr-03 71 | Stock Sale | (11,000) | 1.11 | | STLOF | Shep Technologies Inc. | DESJAR1 | n/a |
| Monashee Limited | 08-Apr-03 71 | Stock Sale | (12,200) | 1.05 | | STLOF | Shep Technologies Inc. | DESJAR1 | n/a |
| Monashee Limited | 09-Apr-03 71 | Stock Sale | (25,000) | 1.03 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| Monashee Limited | 10-Apr-03 71 | Stock Sale | (87,500) | 1.01 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| Monashee Limited | 11-Apr-03 71 | Stock Sale | (37,500) | 1.00 | | STLOF | Shep Technologies Inc. | DESJAR1 | n/a |
| Monashee Limited | 14-Apr-03 71 | Stock Sale | (22,800) | 1.00 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| Monashee Limited | 15-Apr-03 71 | Stock Sale | (16,000) | 1.00 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| Monashee Limited | 30-May-03 71 | Stock Sale | (77,000) | 0.70 | | STLOF-R | Shep Technologies Inc. - R 03Jan03 | LOM | n/a |
| Monashee Limited | 02-Jun-03 71 | Stock Sale | (100,000) | 0.69 | | STLO-R2 | Shep Technologies Inc. - R 30OCT03 | LOM | n/a |
| Monashee Limited | 02-Jun-03 71 | Stock Sale | (73,000) | 0.70 | | STLOF-R | Shep Technologies Inc. - R 03Jan03 | LOM | n/a |
| Monashee Limited | 28-Jul-03 71 | Stock Sale | (16,700) | 1.64 | | STLOF | Shep Technologies Inc. | DSJSHRT | n/a |
| Monashee Limited | 28-Jul-03 71 | Stock Sale | (1,100) | 1.64 | | STLOF | Shep Technologies Inc. | DSJSHRT | n/a |
| Monashee Limited | 30-Jul-03 41 | Stock Purchase | 7,800 | 1.41 | | STLOF | Shep Technologies Inc. | DSJSHRT | n/a |
| Monashee Limited | 05-Aug-03 41 | Stock Purchase | 5,000 | 1.46 | | STLOF | Shep Technologies Inc. | DSJSHRT | n/a |
| Monashee Limited | 11-Aug-03 41 | Stock Purchase | 5,000 | 1.45 | | STLOF | Shep Technologies Inc. | DESJAR1 | n/a |
| Monashee Limited | 15-Sep-03 6A | Corporate Action | (66,667) | | Event 7MP Wrt exp'd 12Sep03 | STLOF-W | SHEP Technologies Inc. Wts 12SEP03 | | n/a |
| Monashee Limited | 12-Jan-04 62 | Corporate Action | (29,917) | | Event 8C7 144 exemption release 12JAN04 | STLO-R2 | Shep Technologies Inc. - R 30OCT03 | | n/a |
| Monashee Limited | 12-Jan-04 63 | Corporate Action | 29,917 | | Event 8C7 144 exemption release 12JAN04 | STLOF | Shep Technologies Inc. | | n/a |
| Monashee Limited | 26-Jan-04 71 | Stock Sale | (29,917) | 0.59 | | STLOF | Shep Technologies Inc. | DSJOTC | n/a |
| Poseidon Investments Ltd. "A" | 05-Nov-02 41 | Stock Purchase | 2,000 | 1.01 | | STLOF | Shep Technologies Inc. | KNI OTC | n/a |
| Poseidon Investments Ltd. "A" | 05-Mar-03 71 | Stock Sale | (2,000) | 1.16 | | STLOF | Shep Technologies Inc. | KNI OTC | n/a |
| Poseidon Investments Ltd. "A" | 23-Jun-03 T1 | Internal trf in stk | 2,550 | | Transfer from REDACTED | STLOF | Shep Technologies Inc. | | n/a |
| | 17-Mar-03 T1 | Internal trf in stk | 10,000 | | Transfer from REDACTED | STLOF | Shep Technologies Inc. | | n/a |
| | 17-Mar-03 T1 | Internal trf in stk | 10,000 | | Transfer from REDACTED | STLOF | Shep Technologies Inc. | | n/a |
| REDACTED | 28-Mar-03 71 | Stock Sale | (10,000) | 1.28 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| | 31-Mar-03 71 | Stock Sale | (5,000) | 1.24 | | STLOF | Shep Technologies Inc. | KNI OTC | n/a |
| | 02-Apr-03 71 | Stock Sale | (5,000) | 1.19 | | STLOF | Shep Technologies Inc. | KNI OTC | n/a |
| REDACTED | 03-Jun-03 T1 | Internal trf in stk | 10,000 | | Transfer from REDACTED | STLOF | Shep Technologies Inc. | | n/a |
| | 03-Jun-03 T1 | Internal trf in stk | 10,000 | | Transfer from REDACTED | STLOF | Shep Technologies Inc. | | n/a |
| | 12-Jun-03 71 | Stock Sale | (20,000) | 1.59 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| REDACTED | 17-Mar-03 T1 | Internal trf in stk | 2,500 | | Transfer from REDACTED | STLOF | Shep Technologies Inc. | | n/a |
| | 17-Mar-03 T1 | Internal trf in stk | 2,500 | | Transfer from REDACTED | STLOF | Shep Technologies Inc. | | n/a |
| | 20-Mar-03 71 | Stock Sale | (5,000) | 1.31 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| | 09-Jun-03 41 | Stock Purchase | 2,500 | 0.81 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| | 11-Jun-03 71 | Stock Sale | (2,500) | 1.17 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| Largo Flight Limited | 29-Aug-02 41 | Stock Purchase | 133,333 | 0.75 | | IHLGF-P | Inside Holdings Inc.- Pvt Plc | LOM PP | n/a |
| Largo Flight Limited | 29-Aug-02 41 | Stock Purchase | 300,000 | 0.75 | | IHLGF | Inside Holdings Inc. | RAYWSEC | n/a |
| Largo Flight Limited | 09-Sep-02 71 | Stock Sale | (150,000) | 0.75 | | IHLGF | Inside Holdings Inc. | LOM | n/a |
| Largo Flight Limited | 13-Sep-02 71 | Stock Sale | (1,500) | 1.47 | | IHLGF | Inside Holdings Inc. | VFIN | n/a |
| Largo Flight Limited | 07-Oct-02 62 | Corporate Action | (148,500) | | Event 60Z 1 STLOF:1 IHLGF Eff/d 07OCT02 | IHLGF | Inside Holdings Inc. | | n/a |
| Largo Flight Limited | 07-Oct-02 63 | Corporate Action | 148,500 | | Event 60Z 1 STLOF:1 IHLGF Eff/d 07OCT02 | STLOF | Shep Technologies Inc. | | n/a |
| Largo Flight Limited | 15-Oct-02 62 | Corporate Action | (133,333) | | Event 62F Name chg from IHLGF to STLOF | IHLGF-P | Inside Holdings Inc.- Pvt Plc | | n/a |
| Largo Flight Limited | 15-Oct-02 63 | Corporate Action | 133,333 | | Event 62F Name chg from IHLGF to STLOF | STLOF-P | Shep Technologies Inc.- Pvt Plc | | n/a |
| Largo Flight Limited | 03-Dec-02 BA | Corporate Action | 133,333 | | Event 6AT Convert STLOF-P to STLO-R2 | STLO-R2 | Shep Technologies Inc. - R 30OCT03 | | n/a |
| Largo Flight Limited | 03-Dec-02 BB | Corporate Action | (133,333) | | Event 6AT Convert STLOF-P to STLO-R2 | STLOF-P | Shep Technologies Inc.- Pvt Plc | | n/a |
| Largo Flight Limited | 03-Dec-02 BC | Corporate Action | 66,666 | | Event 6AU Convert STLOF_P to STLOF-W | STLOF-W | SHEP Technologies Inc. Wts 12SEP02 | | n/a |
| Largo Flight Limited | 04-Dec-02 21 | Tfr In NonCash Item | 300,000 | | Rec from A/C REDACTED | STLOF | Shep Technologies Inc. | | n/a |
| Largo Flight Limited | 05-Dec-02 22 | Tfr Out NonCash Item | (25,000) | | Del to A/C 1000112 | STLOF | Shep Technologies Inc. | | n/a |
| Largo Flight Limited | 02-Jan-03 41 | Stock Purchase | 4,000 | 1.15 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| Largo Flight Limited | 17-Jan-03 71 | Stock Sale | (4,000) | 1.68 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| Largo Flight Limited | 21-Jan-03 71 | Stock Sale | (8,000) | 1.75 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| Largo Flight Limited | 28-Jan-03 71 | Stock Sale | (2,000) | 1.62 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| Largo Flight Limited | 10-Feb-03 71 | Stock Sale | (5,000) | 1.65 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| Largo Flight Limited | 24-Feb-03 71 | Stock Sale | (4,000) | 1.75 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| Largo Flight Limited | 28-Feb-03 71 | Stock Sale | (6,700) | 1.48 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| Largo Flight Limited | 28-Feb-03 71 | Stock Sale | (6,000) | 1.50 | | STLOF | Shep Technologies Inc. | LOM | n/a |
| Largo Flight Limited | 03-Mar-03 71 | Stock Sale | (15,000) | 1.59 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| Largo Flight Limited | 10-Mar-03 71 | Stock Sale | (5,000) | 1.45 | | STLOF | Shep Technologies Inc. | KNI OTC | n/a |
| Largo Flight Limited | 11-Mar-03 71 | Stock Sale | (10,000) | 1.53 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| Largo Flight Limited | 11-Mar-03 71 | Stock Sale | (10,000) | 1.57 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| Largo Flight Limited | 13-Mar-03 71 | Stock Sale | (10,000) | 1.55 | | STLOF | Shep Technologies Inc. | VFIN | n/a |

REDACTED
LOM 002091
CONFIDENTIAL TREATMENT REQUESTED
SEC184224

REDACTED

| Account | Date | Transaction | Quantity | Price | Notes | Symbol | Company | Broker | Other |
|---|---|---|---|---|---|---|---|---|---|
| Largo Flight Limited | 19-Mar-03 71 | Stock Sale | (5,000) | 1.41 | | STLOF | Shep Technologies Inc. | DESJAR1 | n/a |
| Largo Flight Limited | 28-Mar-03 71 | Stock Sale | (15,000) | 1.27 | | STLOF | Shep Technologies Inc. | DESJAR1 | n/a |
| Largo Flight Limited | 07-Apr-03 71 | Stock Sale | (20,000) | 1.04 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| Largo Flight Limited | 08-Apr-03 71 | Stock Sale | (90,000) | 1.05 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| Largo Flight Limited | 08-Apr-03 71 | Stock Sale | (6,500) | 1.07 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| Largo Flight Limited | 14-Apr-03 71 | Stock Sale | (50,000) | 1.00 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| Largo Flight Limited | 21-Apr-03 71 | Stock Sale | (50,000) | 0.99 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| Largo Flight Limited | 24-Apr-03 71 | Stock Sale | (40,000) | 0.87 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| Largo Flight Limited | 25-Apr-03 71 | Stock Sale | (48,300) | 0.88 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| Largo Flight Limited | 28-Apr-03 71 | Stock Sale | (15,500) | 0.92 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| Largo Flight Limited | 30-Apr-03 71 | Stock Sale | (4,000) | 0.88 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| Largo Flight Limited | 23-Jun-03 71 | Stock Sale | (500) | 2.19 | | STLOF | Shep Technologies Inc. | KNI OTC | n/a |
| Largo Flight Limited | 15-Sep-03 5A | Corporate Action | (86,668) | | Event 7MP Wrt exp'd 12Sep03 | STLOF-W | SHEP Technologies Inc. Wts 12SEP03 | | n/a |
| Largo Flight Limited | 12-Jan-04 62 | Corporate Action | (119,670) | | Event 8C7 144 exemption release 12JAN04 | STLO-R2 | Shep Technologies Inc. - R 30OCT03 | | n/a |
| Largo Flight Limited | 12-Jan-04 63 | Corporate Action | 119,670 | | Event 8C7 144 exemption release 12JAN04 | STLOF | Shep Technologies Inc. | | n/a |
| Largo Flight Limited | 12-Jan-04 71 | Stock Sale | (25,000) | 0.60 | | STLOF | Shep Technologies Inc. | DSJOTC | n/a |
| Largo Flight Limited | 26-Jan-04 71 | Stock Sale | (15,083) | 0.59 | | STLOF | Shep Technologies Inc. | DSJOTC | n/a |
| Largo Flight Limited | 27-Jan-04 71 | Stock Sale | (40,000) | 0.60 | | STLOF | Shep Technologies Inc. | DSJOTC | n/a |
| Largo Flight Limited | 30-Jan-04 71 | Stock Sale | (6,500) | 0.58 | | STLOF | Shep Technologies Inc. | DESJAR1 | n/a |
| Largo Flight Limited | 02-Feb-04 71 | Stock Sale | (10,000) | 0.56 | | STLOF | Shep Technologies Inc. | DSJOTC | n/a |
| Largo Flight Limited | 03-Feb-04 71 | Stock Sale | (21,000) | 0.53 | | STLOF | Shep Technologies Inc. | KNI OTC | n/a |
| Nomad Trading Ltd. (#1) | 31-Jan-02 RC | Received Certificate | 300,000 | | Certificate No 56 Recd | IHLGF | Inside Holdings Inc. | | n/a |
| Nomad Trading Ltd. (#1) | 31-Jan-02 RC | Received Certificate | 500,000 | | Certificate No 54 Recd | IHLGF | Inside Holdings Inc. | | n/a |
| Nomad Trading Ltd. (#1) | 31-Jan-02 RC | Received Certificate | 650,000 | | Certificate No 53 Recd | IHLGF | Inside Holdings Inc. | | n/a |
| Nomad Trading Ltd. (#1) | 31-Jan-02 RC | Received Certificate | 1,275,000 | | Certificate No 52 Recd | IHLGF | Inside Holdings Inc. | | n/a |
| Nomad Trading Ltd. (#1) | 12-Feb-02 T1 | Internal trf in stk | 1,023,650 | | Transfer from REDACTED | IHLGF-R | Inside Holdings Inc.-R 03Jan03 | | n/a |
| Nomad Trading Ltd. (#1) | 12-Feb-02 T2 | Internal trf out stk | (1,050,000) | | Transfer to REDACTED | IHLGF | Inside Holdings Inc. | | n/a |
| Nomad Trading Ltd. (#1) | 29-Apr-02 RC | Received Certificate | 1,500,000 | | Certificate No 83 Recd | IHLG-R1 | Inside Holdings Inc.-R 20Feb03 | | n/a |
| Nomad Trading Ltd. (#1) | 09-Sep-02 71 | Stock Sale | (82,500) | 1.09 | | IHLGF | Inside Holdings Inc. | VFIN | n/a |
| Nomad Trading Ltd. (#1) | 10-Sep-02 71 | Stock Sale | (17,500) | 1.10 | | IHLGF | Inside Holdings Inc. | VFIN | n/a |
| Nomad Trading Ltd. (#1) | 12-Sep-02 71 | Stock Sale | (70,000) | 1.09 | | IHLGF | Inside Holdings Inc. | VFIN | n/a |
| Nomad Trading Ltd. (#1) | 30-Sep-02 41 | Stock Purchase | 3,000 | 1.10 | | IHLGF | Inside Holdings Inc. | PLT OTC | n/a |
| Nomad Trading Ltd. (#1) | 07-Oct-02 62 | Corporate Action | (1,608,000) | | Event 60Z 1 STLOF:1 IHLGF Eff'd 07OCT02 | IHLGF | Inside Holdings Inc. | | n/a |
| Nomad Trading Ltd. (#1) | 07-Oct-02 63 | Corporate Action | 1,608,000 | | Event 60Z 1 STLOF:1 IHLGF Eff'd 07OCT02 | STLOF | Shep Technologies Inc. | | n/a |
| Nomad Trading Ltd. (#1) | 07-Oct-02 41 | Stock Purchase | 2,500 | 1.12 | | STLOF | Shep Technologies Inc. | KNI OTC | n/a |
| Nomad Trading Ltd. (#1) | 09-Oct-02 62 | Corporate Action | (1,023,850) | | Event 61I Name chg IHLGF to STLOF | IHLGF-R | Inside Holdings Inc.-R 03Jan03 | | n/a |
| Nomad Trading Ltd. (#1) | 09-Oct-02 62 | Corporate Action | (1,500,000) | | Event 61J Name chg IHLGF to STLOF | IHLG-R1 | Inside Holdings Inc.-R 20Feb03 | | n/a |
| Nomad Trading Ltd. (#1) | 09-Oct-02 63 | Corporate Action | 1,023,850 | | Event 61I Name chg IHLGF to STLOF | STLOF-R | Shep Technologies Inc. - R 03Jan03 | | n/a |
| Nomad Trading Ltd. (#1) | 09-Oct-02 63 | Corporate Action | 1,500,000 | | Event 61J Name chg IHLGF to STLOF | STLO-R1 | Shep Technologies Inc. - R 20Feb03 | | n/a |
| Nomad Trading Ltd. (#1) | 31-Oct-02 41 | Stock Purchase | 2,200 | 1.02 | | STLOF | Shep Technologies Inc. | LOM | n/a |
| Nomad Trading Ltd. (#1) | 14-Nov-02 T2 | Internal trf out stk | (1,500,000) | | Transfer to REDACTED | STLO-R1 | Shep Technologies Inc. - R 20Feb03 | | n/a |
| Nomad Trading Ltd. (#1) | 14-Nov-02 T2 | Internal trf out stk | (1,023,850) | | Transfer to REDACTED | STLOF-R | Shep Technologies Inc. - R 03Jan03 | | n/a |
| Nomad Trading Ltd. (#1) | 14-Nov-02 T2 | Internal trf out stk | (1,612,700) | | Transfer to REDACTED | STLOF | Shep Technologies Inc. | | n/a |
| Golden Accumulator Limited | 07-Jan-02 41 | Stock Purchase | 400,000 | 0.52 | | IHLGF | Inside Holdings Inc. | CANA 0 | n/a |
| Golden Accumulator Limited | 31-Jan-02 RC | Received Certificate | 2,047,700 | | Certificate No 62 Recd | IHLGF | Inside Holdings Inc. | | n/a |
| Golden Accumulator Limited | 31-Jan-02 RC | Received Certificate | 325,000 | | Certificate No 55 Recd | IHLGF | Inside Holdings Inc. | | n/a |
| Golden Accumulator Limited | 04-Feb-02 62 | Corporate Action | (2,047,700) | | Event 4YD Stock entered as free trading | IHLGF | Inside Holdings Inc. | | n/a |
| Golden Accumulator Limited | 04-Feb-02 63 | Corporate Action | 2,047,700 | | Event 4YD Stock entered as free trading | IHLGF-R | Inside Holdings Inc.-R 03Jan03 | | n/a |
| Golden Accumulator Limited | 12-Feb-02 T1 | Internal trf in stk | 1,050,000 | | Transfer from REDACTED | IHLGF | Inside Holdings Inc. | | n/a |
| Golden Accumulator Limited | 12-Feb-02 T2 | Internal trf out stk | (1,023,650) | | Transfer to REDACTED | IHLGF-R | Inside Holdings Inc.-R 03Jan03 | | n/a |
| Golden Accumulator Limited | 29-Apr-02 RC | Received Certificate | 1,500,000 | | Certificate No 84 Recd | IHLG-R1 | Inside Holdings Inc.-R 20Feb03 | | n/a |
| Golden Accumulator Limited | 03-May-02 41 | Stock Purchase | 5,200 | 1.02 | | IHLGF | Inside Holdings Inc. | VFIN | n/a |
| Golden Accumulator Limited | 06-Jun-02 41 | Stock Purchase | 4,200 | 0.80 | | IHLGF | Inside Holdings Inc. | VFIN | n/a |
| Golden Accumulator Limited | 03-Sep-02 71 | Stock Sale | (20,000) | 1.00 | | IHLGF | Inside Holdings Inc. | PLT OTC | n/a |
| Golden Accumulator Limited | 09-Sep-02 71 | Stock Sale | (82,500) | 1.09 | | IHLGF | Inside Holdings Inc. | VFIN | n/a |
| Golden Accumulator Limited | 10-Sep-02 71 | Stock Sale | (17,500) | 1.10 | | IHLGF | Inside Holdings Inc. | VFIN | n/a |
| Golden Accumulator Limited | 12-Sep-02 71 | Stock Sale | (70,000) | 1.09 | | IHLGF | Inside Holdings Inc. | VFIN | n/a |
| Golden Accumulator Limited | 27-Sep-02 41 | Stock Purchase | 3,000 | 1.10 | | IHLGF | Inside Holdings Inc. | PLT OTC | n/a |
| Golden Accumulator Limited | 01-Oct-02 41 | Stock Purchase | 1,500 | 1.10 | | IHLGF | Inside Holdings Inc. | KNI OTC | n/a |
| Golden Accumulator Limited | 03-Oct-02 41 | Stock Purchase | 2,150 | 1.12 | | IHLGF | Inside Holdings Inc. | PLT OTC | n/a |
| Golden Accumulator Limited | 04-Oct-02 41 | Stock Purchase | 500 | 1.13 | | IHLGF | Inside Holdings Inc. | KNI OTC | n/a |
| Golden Accumulator Limited | 07-Oct-02 62 | Corporate Action | (1,601,550) | | Event 60Z 1 STLOF:1 IHLGF Eff'd 07OCT02 | IHLGF | Inside Holdings Inc. | | n/a |
| Golden Accumulator Limited | 07-Oct-02 63 | Corporate Action | 1,601,550 | | Event 60Z 1 STLOF:1 IHLGF Eff'd 07OCT02 | STLOF | Shep Technologies Inc. | | n/a |
| Golden Accumulator Limited | 07-Oct-02 41 | Stock Purchase | 2,500 | 1.12 | | STLOF | Shep Technologies Inc. | KNI OTC | n/a |
| Golden Accumulator Limited | 09-Oct-02 62 | Corporate Action | (1,023,850) | | Event 61I Name chg IHLGF to STLOF | IHLGF-R | Inside Holdings Inc.-R 03Jan03 | | n/a |
| Golden Accumulator Limited | 09-Oct-02 62 | Corporate Action | (1,500,000) | | Event 61J Name chg IHLGF to STLOF | IHLG-R1 | Inside Holdings Inc.-R 20Feb03 | | n/a |
| Golden Accumulator Limited | 09-Oct-02 63 | Corporate Action | 1,500,000 | | Event 61J Name chg IHLGF to STLOF | STLO-R1 | Shep Technologies Inc. - R 20Feb03 | | n/a |

LOM 002092

CONFIDENTIAL TREATMENT REQUESTED

SEC184225

SEC184226

LOM 002093

REDACTED

CONFIDENTIAL TREATMENT REQUESTED

| Account | Date | Transaction | Quantity | Price | Notes | Symbol | Security | Broker | Other |
|---|---|---|---|---|---|---|---|---|---|
| Golden Accumulator Limited | 09-Oct-02 63 | Corporate Action | 1,023,850 | | Event 611 Name chg IHLGF to STLOF | STLOF-R | Shep Technologies Inc. - R 03Jan03 | | n/a |
| Golden Accumulator Limited | 18-Oct-02 41 | Stock Purchase | 2,500 | 1.04 | | STLOF | Shep Technologies Inc. | KNI OTC | n/a |
| Golden Accumulator Limited | 13-Nov-02 41 | Stock Purchase | 3,000 | 1.02 | | STLOF | Shep Technologies Inc. | PARAGON | n/a |
| Golden Accumulator Limited | 28-Nov-02 41 | Stock Purchase | 2,000 | 0.95 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| Golden Accumulator Limited | 28-Nov-02 41 | Stock Purchase | 500 | 0.95 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| Golden Accumulator Limited | 04-Dec-02 22 | Tfr Out NonCash Item | (300,000) | | Del to A/C REDACTED | STLOF | Shep Technologies Inc. | | n/a |
| Golden Accumulator Limited | 05-Dec-02 T2 | Internal trf out stk | (15,000) | | Transfer to 3030144 | STLOF | Shep Technologies Inc. | | n/a |
| Golden Accumulator Limited | 05-Dec-02 T2 | Internal trf out stk | (15,000) | | Transfer to 3030144 | STLOF-R | Shep Technologies Inc. - R 03Jan03 | | n/a |
| Golden Accumulator Limited | 13-Dec-02 41 | Stock Purchase | 2,500 | 1.30 | | STLOF | Shep Technologies Inc. | KNI OTC | n/a |
| Golden Accumulator Limited | 16-Dec-02 41 | Stock Purchase | 2,500 | 1.25 | | STLOF | Shep Technologies Inc. | KNI OTC | n/a |
| Golden Accumulator Limited | 17-Dec-02 41 | Stock Purchase | 500 | 1.10 | | STLOF | Shep Technologies Inc. | KNI OTC | n/a |
| Golden Accumulator Limited | 18-Dec-02 41 | Stock Purchase | 2,000 | 1.10 | | STLOF | Shep Technologies Inc. | KNI OTC | n/a |
| Golden Accumulator Limited | 03-Jan-03 71 | Stock Sale | (22,500) | 1.18 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| Golden Accumulator Limited | 21-Jan-03 DF | Delivered Electronic | (33,000) | | Delivered Free to Swiss American Secur | STLOF | Shep Technologies Inc. | | n/a |
| Golden Accumulator Limited | 24-Jan-03 DF | Delivered Electronic | (25,000) | | Delivered Free to Research Capital Cor | STLOF | Shep Technologies Inc. | | n/a |
| Golden Accumulator Limited | 14-Feb-03 DF | Delivered Electronic | (50,000) | | Delivered Free to Penson Financial Ser | STLOF | Shep Technologies Inc. | | n/a |
| Golden Accumulator Limited | 18-Feb-03 71 | Stock Sale | (5,000) | 1.70 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| Golden Accumulator Limited | 19-Feb-03 DF | Delivered Electronic | (15,000) | | Delivered Free to JB Oxford and Compan | STLOF | Shep Technologies Inc. | | n/a |
| Golden Accumulator Limited | 19-Feb-03 DF | Delivered Electronic | (6,000) | | Delivered Free to Merrill Lynch | STLOF | Shep Technologies Inc. | | n/a |
| Golden Accumulator Limited | 21-Feb-03 71 | Stock Sale | (30,000) | 1.72 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| Golden Accumulator Limited | 03-Mar-03 71 | Stock Sale | (17,500) | 1.56 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| Golden Accumulator Limited | 03-Mar-03 71 | Stock Sale | (10,000) | 1.58 | | STLOF | Shep Technologies Inc. | PARAGON | n/a |
| Golden Accumulator Limited | 04-Mar-03 41 | Stock Purchase | 2,550 | 1.33 | | STLOF | Shep Technologies Inc. | KNI OTC | n/a |
| Golden Accumulator Limited | 13-Mar-03 T2 | Internal trf out stk | (25,000) | | Transfer to 3030065 | STLOF | Shep Technologies Inc. | | n/a |
| Golden Accumulator Limited | 13-Mar-03 71 | Stock Sale | (17,500) | 1.55 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| Golden Accumulator Limited | 17-Mar-03 DF | Delivered Electronic | (10,000) | | Delivered Free to Brown Brothers Hammo | STLOF | Shep Technologies Inc. | | n/a |
| Golden Accumulator Limited | 17-Mar-03 T2 | Internal trf out stk | (2,500) | | Transfer to 1030329 | STLOF | Shep Technologies Inc. | | n/a |
| Golden Accumulator Limited | 17-Mar-03 T2 | Internal trf out stk | (10,000) | | Transfer to 1030051 | STLOF | Shep Technologies Inc. | | n/a |
| Golden Accumulator Limited | 17-Mar-03 71 | Stock Sale | (7,500) | 1.45 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| Golden Accumulator Limited | 18-Mar-03 71 | Stock Sale | (30,000) | 1.46 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| Golden Accumulator Limited | 19-Mar-03 71 | Stock Sale | (17,500) | 1.36 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| Golden Accumulator Limited | 20-Mar-03 71 | Stock Sale | (13,250) | 1.32 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| Golden Accumulator Limited | 21-Mar-03 71 | Stock Sale | (2,000) | 1.33 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| Golden Accumulator Limited | 24-Mar-03 71 | Stock Sale | (5,750) | 1.28 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| Golden Accumulator Limited | 25-Mar-03 71 | Stock Sale | (5,000) | 1.23 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| Golden Accumulator Limited | 26-Mar-03 22 | Tfr Out NonCash Item | (10,000) | | Trf to a/c 1001471 | STLOF | Shep Technologies Inc. | | n/a |
| Golden Accumulator Limited | 26-Mar-03 22 | Tfr Out NonCash Item | (20,000) | | Trf to a/c 3060019 | STLOF | Shep Technologies Inc. | | n/a |
| Golden Accumulator Limited | 26-Mar-03 71 | Stock Sale | (10,000) | 1.29 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| Golden Accumulator Limited | 31-Mar-03 DF | Delivered Electronic | (10,000) | | Delivered Free to Raymond James | STLOF | Shep Technologies Inc. | | n/a |
| Golden Accumulator Limited | 01-Apr-03 21 | Tfr In NonCash Item | 10,000 | | rev of entry dated 17March03 | STLOF | Shep Technologies Inc. | | n/a |
| Golden Accumulator Limited | 02-Apr-03 71 | Stock Sale | (5,000) | 1.13 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| Golden Accumulator Limited | 03-Apr-03 71 | Stock Sale | (32,060) | 1.01 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| Golden Accumulator Limited | 04-Apr-03 71 | Stock Sale | (6,100) | 0.99 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| Golden Accumulator Limited | 07-Apr-03 71 | Stock Sale | (25,000) | 1.05 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| Golden Accumulator Limited | 08-Apr-03 71 | Stock Sale | (58,000) | 1.06 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| Golden Accumulator Limited | 09-Apr-03 71 | Stock Sale | (129,750) | 1.02 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| Golden Accumulator Limited | 09-Apr-03 71 | Stock Sale | (50,000) | 1.03 | | STLOF | Shep Technologies Inc. | UNION O | n/a |
| Golden Accumulator Limited | 10-Apr-03 71 | Stock Sale | (40,000) | 1.00 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| Golden Accumulator Limited | 11-Apr-03 71 | Stock Sale | (25,000) | 1.00 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| Golden Accumulator Limited | 15-Apr-03 71 | Stock Sale | (9,560) | 1.00 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| Golden Accumulator Limited | 16-Apr-03 71 | Stock Sale | (14,500) | 1.00 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| Golden Accumulator Limited | 16-Apr-03 DF | Delivered Electronic | (27,000) | | Delivered Free to Brown Brothers Harri | STLOF | Shep Technologies Inc. | | n/a |
| Golden Accumulator Limited | 17-Apr-03 22 | Tfr Out NonCash Item | (5,500) | | Trf to a/c 3060019 | STLOF | Shep Technologies Inc. | | n/a |
| Golden Accumulator Limited | 24-Apr-03 71 | Stock Sale | (10,000) | 0.88 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| Golden Accumulator Limited | 25-Apr-03 71 | Stock Sale | (5,000) | 0.93 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| Golden Accumulator Limited | 23-May-03 71 | Stock Sale | (60,000) | 0.69 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| Golden Accumulator Limited | 02-Jun-03 71 | Stock Sale | (50,000) | 0.69 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| Golden Accumulator Limited | 03-Jun-03 71 | Stock Sale | (5,000) | 0.67 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| Golden Accumulator Limited | 03-Jun-03 22 | Tfr Out NonCash Item | (55,000) | | Trf to a/c 3060019 | STLOF | Shep Technologies Inc. | | n/a |
| Golden Accumulator Limited | 03-Jun-03 22 | Tfr Out NonCash Item | (10,000) | | Trf to a/c 1001471 | STLOF | Shep Technologies Inc. | | n/a |
| Golden Accumulator Limited | 03-Jun-03 T2 | Internal trf out stk | (10,000) | | Transfer to 1030051 | STLOF | Shep Technologies Inc. | | n/a |
| Golden Accumulator Limited | 04-Jun-03 DF | Delivered Electronic | (15,000) | | Delivered Free to Raymond James | STLOF | Shep Technologies Inc. | | n/a |
| Golden Accumulator Limited | 09-Jun-03 71 | Stock Sale | (130,200) | 0.75 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| Golden Accumulator Limited | 11-Jun-03 T2 | Internal trf out stk | (27,000) | | Transfer to REDACTED | STLOF | Shep Technologies Inc. | | n/a |
| Golden Accumulator Limited | 13-Jun-03 71 | Stock Sale | (75,000) | 1.45 | | STLOF | Shep Technologies Inc. | DSJSHRT | n/a |
| Golden Accumulator Limited | 18-Jun-03 71 | Stock Sale | (25,000) | 1.25 | | STLOF | Shep Technologies Inc. | DESJAR1 | n/a |
| Golden Accumulator Limited | 23-Jun-03 T2 | Internal trf out stk | (2,550) | | Transfer to 1001929 | STLOF | Shep Technologies Inc. | | n/a |

REDACTED REDACTED REDACTED REDACTED REDACTED REDACTED REDACTED

LOM 002094
SEC184227
CONFIDENTIAL TREATMENT REQUESTED

| Account | Date | Transaction | Quantity | Price | Note | Code | Broker | Symbol | n/a |
|---|---|---|---|---|---|---|---|---|---|
| Golden Accumulator Limited | 24-Jun-03 22 | Tfr Out NonCash Item | (1,500,000) | | cert # 84 taken out | STLO-R1 | Shep Technologies Inc. - R 20Feb03 | | n/a |
| Golden Accumulator Limited | 26-Jun-03 22 | Tfr Out NonCash Item | (1,008,850) | | Del out cert # 62 | STLOF-R | Shep Technologies Inc. - R 03Jan03 | | n/a |
| | 13-Mar-03 T1 | Internal trf in stk | 25,000 | | Transfer from REDACTED | STLOF | Shep Technologies Inc. | | n/a |
| | 13-Mar-03 T1 | Internal trf in stk | 25,000 | | Transfer from REDACTED | STLOF | Shep Technologies Inc. | | n/a |
| REDACTED | 17-Mar-03 71 | Stock Sale | (5,000) | 1.40 | | STLOF | Shep Technologies Inc. | KNI OTC | n/a |
| | 17-Mar-03 71 | Stock Sale | (5,000) | 1.45 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| | 18-Mar-03 71 | Stock Sale | (5,000) | 1.45 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| | 19-Mar-03 71 | Stock Sale | (5,000) | 1.35 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| | 20-Mar-03 71 | Stock Sale | (5,000) | 1.32 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| REDACTED | 28-Mar-03 71 | Stock Sale | (5,000) | 1.27 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| | 10-Jun-03 71 | Stock Sale | (10,000) | 0.77 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| | 13-Jun-03 71 | Stock Sale | (10,000) | 1.40 | | STLOF | Shep Technologies Inc. | KNI OTC | n/a |
| | 19-Nov-02 41 | Stock Purchase | 12,000 | 1.05 | | STLOF | Shep Technologies Inc. | PARAGON | n/a |
| | 05-Dec-02 T1 | Internal trf in stk | 15,000 | | Transfer from REDACTED | STLOF | Shep Technologies Inc. | | n/a |
| | 05-Dec-02 T1 | Internal trf in stk | 15,000 | | Transfer from REDACTED | STLOF-R | Shep Technologies Inc. - R 03Jan03 | | n/a |
| | 09-Apr-03 71 | Stock Sale | (10,000) | 1.03 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| REDACTED | 23-Jun-03 71 | Stock Sale | (10,000) | 2.27 | | STLOF | Shep Technologies Inc. | KNI OTC | n/a |
| | 24-Jun-03 71 | Stock Sale | (7,000) | 2.90 | | STLOF | Shep Technologies Inc. | KNI OTC | n/a |
| | 26-Jun-03 22 | Tfr Out NonCash Item | (15,000) | | Del out cert # 62 | STLOF-R | Shep Technologies Inc. - R 03Jan03 | | n/a |
| | 20-Mar-03 71 | Stock Sale | (10,000) | 1.28 | | STLOF | Shep Technologies Inc. | DSJSHRT | n/a |
| | 10-Apr-03 41 | Stock Purchase | 10,000 | 1.02 | | STLOF | Shep Technologies Inc. | DSJSHRT | n/a |
| | 12-Mar-03 71 | Stock Sale | (24,500) | 1.53 | | STLOF | Shep Technologies Inc. | DSJSHRT | n/a |
| | 28-Mar-03 41 | Stock Purchase | 24,500 | 1.30 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| | 28-Mar-03 21 | Tfr In NonCash Item | 20,000 | | Trf from a/c REDACTED | STLOF | Shep Technologies Inc. | | n/a |
| REDACTED | 28-Mar-03 71 | Stock Sale | (5,000) | 1.25 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| | 01-Apr-03 71 | Stock Sale | (5,000) | 1.18 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| | 02-Apr-03 71 | Stock Sale | (5,000) | 1.19 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| | 03-Apr-03 71 | Stock Sale | (5,000) | 1.03 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| | 17-Apr-03 21 | Tfr In NonCash Item | 5,500 | | Trf from a/c REDACTED | STLOF | Shep Technologies Inc. | | n/a |
| | 21-Apr-03 21 | Tfr In NonCash Item | 40,000 | | Trf from a/c REDACTED | STLOF | Shep Technologies Inc. | | n/a |
| REDACTED | 22-Apr-03 71 | Stock Sale | (20,000) | 0.90 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| | 08-May-03 71 | Stock Sale | (5,000) | 0.88 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| | 09-May-03 71 | Stock Sale | (10,000) | 0.91 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| | 03-Jun-03 21 | Tfr In NonCash Item | 55,000 | | Trf from a/c REDACTED | STLOF | Shep Technologies Inc. | | n/a |
| | 10-Jun-03 71 | Stock Sale | (40,000) | 0.76 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| | 11-Jun-03 71 | Stock Sale | (25,500) | 1.12 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| | 07-Jul-03 71 | Stock Sale | (7,500) | 1.76 | | STLOF | Shep Technologies Inc. | DSJSHRT | n/a |
| REDACTED | 17-Jul-03 41 | Stock Purchase | 7,500 | 1.80 | | STLOF | Shep Technologies Inc. | DSJSHRT | n/a |
| | 14-Mar-03 71 | Stock Sale | (2,000) | 1.43 | | STLOF | Shep Technologies Inc. | DSJSHRT | n/a |
| | 20-Mar-03 71 | Stock Sale | (2,000) | 1.31 | | STLOF | Shep Technologies Inc. | DSJSHRT | n/a |
| | 24-Mar-03 41 | Stock Purchase | 4,000 | 1.31 | | STLOF | Shep Technologies Inc. | DSJSHRT | n/a |
| | 27-Jan-03 41 | Stock Purchase | 5,000 | 1.52 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| | 04-Mar-03 71 | Stock Sale | (5,000) | 1.45 | | STLOF | Shep Technologies Inc. | KNI OTC | n/a |
| | 31-Jan-03 41 | Stock Purchase | 5,000 | 1.65 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| | 03-Mar-03 71 | Stock Sale | (5,000) | 1.56 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| Coral House Ltd "A" | 14-Nov-02 T1 | Internal trf in stk | 1,612,700 | | Transfer from REDACTED | STLOF | Shep Technologies Inc. | | n/a |
| Coral House Ltd "A" | 14-Nov-02 T1 | Internal trf in stk | 1,023,850 | | Transfer from REDACTED | STLOF-R | Shep Technologies Inc. - R 03Jan03 | | n/a |
| Coral House Ltd "A" | 14-Nov-02 T1 | Internal trf in stk | 1,500,000 | | Transfer from REDACTED | STLO-R1 | Shep Technologies Inc. - R 20Feb03 | | n/a |
| Coral House Ltd "A" | 25-Nov-02 41 | Stock Purchase | 2,500 | 1.05 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| Coral House Ltd "A" | 06-Dec-02 22 | Tfr Out NonCash Item | (150,000) | | Del to A/C REDACTED | STLOF-R | Shep Technologies Inc. - R 03Jan03 | | n/a |
| Coral House Ltd "A" | 05-Dec-02 22 | Tfr Out NonCash Item | (150,000) | | Del to A/C REDACTED | STLOF | Shep Technologies Inc. | | n/a |
| Coral House Ltd "A" | 03-Jan-03 71 | Stock Sale | (22,500) | 1.18 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| Coral House Ltd "A" | 21-Jan-03 DF | Delivered Electronic | (33,000) | | Delivered Free to Swiss American Secur | STLOF | Shep Technologies Inc. | | n/a |
| Coral House Ltd "A" | 24-Jan-03 DF | Delivered Electronic | (25,000) | | Delivered Free to Research Capital Cor | STLOF | Shep Technologies Inc. | | n/a |
| Coral House Ltd "A" | 14-Feb-03 DF | Delivered Electronic | (50,000) | | Delivered Free to Penson Financial Ser | STLOF | Shep Technologies Inc. | | n/a |
| Coral House Ltd "A" | 19-Feb-03 DF | Delivered Electronic | (15,000) | | Delivered Free to JB Oxford and Compan | STLOF | Shep Technologies Inc. | | n/a |
| Coral House Ltd "A" | 19-Feb-03 DF | Delivered Electronic | (6,000) | | Delivered Free to Merrill Lynch | STLOF | Shep Technologies Inc. | | n/a |
| Coral House Ltd "A" | 19-Feb-03 71 | Stock Sale | (7,400) | 1.70 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| Coral House Ltd "A" | 21-Feb-03 71 | Stock Sale | (30,000) | 1.72 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| Coral House Ltd "A" | 03-Mar-03 71 | Stock Sale | (17,500) | 1.53 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| Coral House Ltd "A" | 03-Mar-03 71 | Stock Sale | (10,000) | 1.59 | | STLOF | Shep Technologies Inc. | PARAGON | n/a |
| Coral House Ltd "A" | 13-Mar-03 T2 | Internal trf out stk | (25,000) | | Transfer to 3030085 | STLOF | Shep Technologies Inc. | | n/a |
| Coral House Ltd "A" | 13-Mar-03 71 | Stock Sale | (15,000) | 1.55 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| Coral House Ltd "A" | 17-Mar-03 T2 | Internal trf out stk | (10,000) | | Transfer to 1030051 | STLOF | Shep Technologies Inc. | | n/a |
| Coral House Ltd "A" | 17-Mar-03 T2 | Internal trf out stk | (2,500) | | Transfer to 1030329 | STLOF | Shep Technologies Inc. | | n/a |
| Coral House Ltd "A" | 17-Mar-03 71 | Stock Sale | (7,500) | 1.45 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| Coral House Ltd "A" | 18-Mar-03 71 | Stock Sale | (30,000) | 1.46 | | STLOF | Shep Technologies Inc. | VFIN | n/a |

| | Account | Date | Transaction | Quantity | Price | Notes | Symbol | Security | Broker | Ref Date |
|---|---|---|---|---|---|---|---|---|---|---|
| REDACTED | Coral House Ltd "A" | 19-Mar-03 T1 | Stock Sale | (17,500) | 1.36 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| | Coral House Ltd "A" | 20-Mar-03 71 | Stock Sale | (13,250) | 1.32 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| | Coral House Ltd "A" | 21-Mar-03 71 | Stock Sale | (2,000) | 1.33 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| | Coral House Ltd "A" | 24-Mar-03 71 | Stock Sale | (5,750) | 1.28 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| | Coral House Ltd "A" | 25-Mar-03 71 | Stock Sale | (5,000) | 1.23 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| | Coral House Ltd "A" | 28-Mar-03 71 | Stock Sale | (15,800) | 1.26 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| | Coral House Ltd "A" | 02-Apr-03 71 | Stock Sale | (5,000) | 1.15 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| | Coral House Ltd "A" | 03-Apr-03 71 | Stock Sale | (32,000) | 1.01 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| | Coral House Ltd "A" | 04-Apr-03 71 | Stock Sale | (6,100) | 0.99 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| REDACTED | Coral House Ltd "A" | 07-Apr-03 71 | Stock Sale | (25,000) | 1.10 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| | Coral House Ltd "A" | 08-Apr-03 71 | Stock Sale | (62,500) | 1.06 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| | Coral House Ltd "A" | 09-Apr-03 71 | Stock Sale | (118,750) | 1.02 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| | Coral House Ltd "A" | 09-Apr-03 71 | Stock Sale | (50,000) | 1.03 | | STLOF | Shep Technologies Inc. | UNION O | n/a |
| | Coral House Ltd "A" | 10-Apr-03 71 | Stock Sale | (40,000) | 1.00 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| | Coral House Ltd "A" | 11-Apr-03 71 | Stock Sale | (20,000) | 1.00 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| | Coral House Ltd "A" | 16-Apr-03 71 | Stock Sale | (20,000) | 1.00 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| | Coral House Ltd "A" | 16-Apr-03 DF | Delivered Electronic | (27,000) | | Delivered Free to Brown Brothers Harri | STLOF | Shep Technologies Inc. | | n/a |
| | Coral House Ltd "A" | 17-Apr-03 71 | Stock Sale | (13,500) | 1.00 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| | Coral House Ltd "A" | 21-Apr-03 22 | Tfr Out NonCash Item | (40,000) | | Trf to a/c 3060019 | STLOF | Shep Technologies Inc. | | n/a |
| REDACTED | Coral House Ltd "A" | 22-Apr-03 71 | Stock Sale | (20,000) | 0.92 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| | Coral House Ltd "A" | 24-Apr-03 71 | Stock Sale | (10,000) | 0.88 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| | Coral House Ltd "A" | 25-Apr-03 71 | Stock Sale | (6,000) | 0.93 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| | Coral House Ltd "A" | 23-May-03 71 | Stock Sale | (7,500) | 0.59 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| | Coral House Ltd "A" | 02-Jun-03 71 | Stock Sale | (50,000) | 0.59 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| | Coral House Ltd "A" | 02-Jun-03 21 | Tfr In NonCash Item | 150,000 | | trf from 1000080 | STLOF-R | Shep Technologies Inc. - R 03Jan03 | | n/a |
| | Coral House Ltd "A" | 02-Jun-03 22 | Tfr Out NonCash Item | (150,000) | | trf to 1000080 | STLOF | Shep Technologies Inc. | | n/a |
| | Coral House Ltd "A" | 03-Jun-03 71 | Stock Sale | (5,000) | 0.67 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| | Coral House Ltd "A" | 03-Jun-03 T2 | Internal trf out stk | (10,000) | | Transfer to 1030051 | STLOF | Shep Technologies Inc. | | n/a |
| | Coral House Ltd "A" | 09-Jun-03 71 | Stock Sale | (101,800) | 0.75 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| REDACTED | Coral House Ltd "A" | 10-Jun-03 71 | Stock Sale | (95,000) | 0.75 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| | Coral House Ltd "A" | 10-Jun-03 71 | Stock Sale | (155,000) | 0.77 | | STLOF | Shep Technologies Inc. | VFIN | n/a |
| | Coral House Ltd "A" | 11-Jun-03 T1 | Internal trf in stk | 27,000 | | Transfer from REDACTED | STLOF | Shep Technologies Inc. | | n/a |
| | Coral House Ltd "A" | 17-Jun-03 DF | Delivered Electronic | (28,000) | | Delivered Free to Brown Brothers Harri | STLOF | Shep Technologies Inc. | | n/a |
| | Coral House Ltd "A" | 26-Jun-03 22 | Tfr Out NonCash Item | (1,023,850) | | Del out cert # 82 | STLOF-R | Shep Technologies Inc. - R 03Jan03 | | n/a |
| | Coral House Ltd "A" | 26-Jun-03 22 | Tfr Out NonCash Item | (1,500,000) | | Del out cert # 83 | STLO-R1 | Shep Technologies Inc. - R 20Feb03 | | n/a |
| | Coral House Ltd "A" | 29-Nov-03 T2 | Internal trf out stk | (28,250) | | Transfer to 6030044 | STLOF | Shep Technologies Inc. | | n/a |
| | Roundwood Capital Markets | 26-Nov-03 T1 | Internal trf in stk | 28,250 | | Transfer from REDACTED | STLOF | Shep Technologies Inc. | | n/a |

**CANCELLED TRANSACTIONS**

| | Account | Date | Transaction | Quantity | Price | Notes | Symbol | Security | Broker | Ref Date |
|---|---|---|---|---|---|---|---|---|---|---|
| | LOM E & O Clearing | 12-Mar-03 41 | Stock Purchase | 19,500 | 1.54 | | STLOF | Shep Technologies Inc. | VFIN | 14-Mar-03 |
| | LOM (Bda) Hedge Positions | 30-May-03 41 | Stock Purchase | 77,000 | 0.70 | | STLOF-R | Shep Technologies Inc. - R 03Jan03 | LOM | 02-Jun-03 |
| | LOM (Bda) Hedge Positions | 30-May-03 71 | Stock Sale | (100,000) | 0.71 | | STLOF | Shep Technologies Inc. | VFIN | 02-Jun-03 |
| REDACTED | LOM (Bda) Hedge Positions | 02-Jun-03 41 | Stock Purchase | 100,000 | 0.69 | | STLO-R2 | Shep Technologies Inc. - R 30OCT03 | LOM | 04-Jun-03 |
| | LOM (Bda) Hedge Positions | 02-Jun-03 71 | Stock Sale | (150,000) | 0.69 | | STLOF | Shep Technologies Inc. | VFIN | 04-Jun-03 |
| | LOM (Bda) Hedge Positions | 02-Jun-03 41 | Stock Purchase | 73,000 | 0.70 | | STLOF-R | Shep Technologies Inc. - R 03Jan03 | LOM | 04-Jun-03 |
| | Kevin Winter | 03-Mar-03 71 | Stock Sale | (5,000) | 1.55 | | STLOF | Shep Technologies Inc. | PARAGON | 30-Apr-03 |
| | Kevin Winter | 20-Mar-03 71 | Stock Sale | (2,000) | 1.31 | | STLOF | Shep Technologies Inc. | DESJAR1 | 30-Apr-03 |
| | Kevin Winter | 10-Apr-03 71 | Stock Sale | (23,000) | 1.01 | | STLOF | Shep Technologies Inc. | DESJAR1 | 30-Apr-03 |
| | Kevin Winter | 15-Apr-03 71 | Stock Sale | (10,000) | 1.00 | | STLOF | Shep Technologies Inc. | VFIN | 30-Apr-03 |
| | Monashee Limited | 29-Aug-02 41 | Stock Purchase | 100,000 | 0.75 | | IHLGF-P | Inside Holdings Inc.- Pvt Plc | LOM PP | 03-Sep-02 |
| | Monashee Limited | 03-Dec-02 BA | Corporate Action | 133,333 | | Event 6AT Convert STLOF-P to STLO-R2 | STLO-R2 | Shep Technologies Inc. - R 30OCT03 | | 03-Dec-02 |
| | Monashee Limited | 03-Dec-02 BA | Corporate Action | 133,333 | | Event 6AT Convert STLOF-P to STLO-R2 | STLO-R2 | Shep Technologies Inc. - R 30OCT03 | | 03-Dec-02 |
| REDACTED | Monashee Limited | 03-Dec-02 BB | Corporate Action | (133,333) | | Event 6AT Convert STLOF-P to STLO-R2 | STLOF-P | Shep Technologies Inc.- Pvt Plc | | 03-Dec-02 |
| | Monashee Limited | 03-Dec-02 BB | Corporate Action | (133,333) | | Event 6AT Convert STLOF-P to STLO-R2 | STLOF-P | Shep Technologies Inc.- Pvt Plc | | 03-Dec-02 |
| | Monashee Limited | 03-Dec-02 BC | Corporate Action | 66,667 | | Event 6AU Convert STLOF_P to STLOF-W | STLOF-W | SHEP Technologies Inc. Wts 12SEP02 | | 03-Dec-02 |
| | Monashee Limited | 03-Dec-02 BC | Corporate Action | 66,667 | | Event 6AU Convert STLOF_P to STLOF-W | STLOF-W | SHEP Technologies Inc. Wts 12SEP02 | | 03-Dec-02 |
| | Monashee Limited | 03-Dec-02 BC | Corporate Action | 66,667 | | Event 6AU Convert STLOF_P to STLOF-W | STLOF-W | SHEP Technologies Inc. Wts 12SEP02 | | 03-Dec-02 |
| | Monashee Limited | 11-Mar-03 71 | Stock Sale | (10,000) | 1.67 | | STLOF | Shep Technologies Inc. | VFIN | 12-Mar-03 |
| | Monashee Limited | 30-Jul-03 41 | Stock Purchase | 7,800 | 7.29 | | STLOF | Shep Technologies Inc. | DSJSHRT | 31-Jul-03 |
| | Largo Flight Limited | 29-Aug-02 41 | Stock Purchase | 100,000 | 0.75 | | IHLGF-P | Inside Holdings Inc. - Pvt Plc | LOM PP | 03-Sep-02 |
| REDACTED | Largo Flight Limited | 03-Dec-02 BA | Corporate Action | 133,333 | | Event 6AT Convert STLOF-P to STLO-R2 | STLO-R2 | Shep Technologies Inc. - R 30OCT03 | | 03-Dec-02 |
| | Largo Flight Limited | 03-Dec-02 BA | Corporate Action | 133,333 | | Event 6AT Convert STLOF-P to STLO-R2 | STLO-R2 | Shep Technologies Inc. - R 30OCT03 | | 03-Dec-02 |
| | Largo Flight Limited | 03-Dec-02 BB | Corporate Action | (133,333) | | Event 6AT Convert STLOF-P to STLO-R2 | STLOF-P | Shep Technologies Inc.- Pvt Plc | | 03-Dec-02 |
| | Largo Flight Limited | 03-Dec-02 BB | Corporate Action | (133,333) | | Event 6AT Convert STLOF-P to STLO-R2 | STLOF-P | Shep Technologies Inc.- Pvt Plc | | 03-Dec-02 |
| | Largo Flight Limited | 03-Dec-02 BC | Corporate Action | 66,667 | | Event 6AU Convert STLOF_P to STLOF-W | STLOF-W | SHEP Technologies Inc. Wts 12SEP02 | | 03-Dec-02 |
| | Largo Flight Limited | 03-Dec-02 BC | Corporate Action | 66,666 | | Event 6AU Convert STLOF_P to STLOF-W | STLOF-W | SHEP Technologies Inc. Wts 12SEP02 | | 03-Dec-02 |
| | Largo Flight Limited | 03-Dec-02 BC | Corporate Action | 66,667 | | Event 6AU Convert STLOF_P to STLOF-W | STLOF-W | SHEP Technologies Inc. Wts 12SEP02 | | 03-Dec-02 |

LOM 002095

CONFIDENTIAL TREATMENT REQUESTED

SEC184228

| | Account | Date | Transaction | Quantity | Price | Note | Symbol | Company | Venue | Settle Date |
|---|---|---|---|---|---|---|---|---|---|---|
| REDACTED | Largo Flight Limited | 11-Mar-03 71 | Stock Sale | (10,000) | 1.57 | | STLOF | Shep Technologies Inc. | VFIN | 12-Mar-03 |
| | Nomad Trading Ltd. (#1) | 07-Oct-02 41 | Stock Purchase | 2,500 | 1.12 | | STLOF | Shep Technologies Inc. | KNI OTC | 28-Oct-02 |
| | Golden Accumulator Limited | 06-Jun-02 41 | Stock Purchase | 4,200 | 0.80 | | IHLGF | Inside Holdings Inc. | VFIN | 20-Jun-02 |
| | Golden Accumulator Limited | 07-Oct-02 41 | Stock Purchase | 2,500 | 1.12 | | STLOF | Shep Technologies Inc. | KNI OTC | 29-Oct-02 |
| | Golden Accumulator Limited | 26-Nov-02 41 | Stock Purchase | 2,500 | 0.85 | | STLOF | Shep Technologies Inc. | VFIN | 03-Dec-02 |
| | Golden Accumulator Limited | 24-Feb-03 71 | Stock Sale | (4,000) | 1.75 | | STLOF | Shep Technologies Inc. | VFIN | 25-Feb-03 |
| REDACTED | Golden Accumulator Limited | 19-Mar-03 71 | Stock Sale | (1) | 17,500.00 | | STLOF | Shep Technologies Inc. | VFIN | 20-Mar-03 |
| | Golden Accumulator Limited | 01-Apr-03 DF | Delivered Electronic | (7,000) | | Delivered Free to Swiss American Secur | STLOF | Shep Technologies Inc. | | 11-Apr-03 |
| | Golden Accumulator Limited | 07-Apr-03 71 | Stock Sale | (25,000) | 1.05 | | STLOF | Shep Technologies Inc. | VFIN | 15-Apr-03 |
| | Golden Accumulator Limited | 09-Apr-03 71 | Stock Sale | (129,750) | 1.02 | | STLOF | Shep Technologies Inc. | VFIN | 15-Apr-03 |
| | Golden Accumulator Limited | 14-Apr-03 DF | Delivered Electronic | (27,000) | | Delivered Free to Brown Brothers Harri | STLOF | Shep Technologies Inc. | | 14-Apr-03 |
| | Golden Accumulator Limited | 10-Jun-03 71 | Stock Sale | (95,000) | 0.78 | | STLOF | Shep Technologies Inc. | VFIN | 11-Jun-03 |
| REDACTED | | 19-Mar-03 71 | Stock Sale | (1) | 5,000.00 | | STLOF | Shep Technologies Inc. | VFIN | 20-Mar-03 |
| | | 28-Mar-03 71 | Stock Sale | (5,000) | 1.27 | | STLOF | Shep Technologies Inc. | VFIN | 01-Apr-03 |
| | | 12-Mar-03 71 | Stock Sale | (24,500) | 1.53 | | STLOF | Shep Technologies Inc. | DSJSHRT | 14-Mar-03 |
| | | 03-Apr-03 71 | Stock Sale | (5,000) | 1.03 | | STLOF | Shep Technologies Inc. | VFIN | 08-Apr-03 |
| | | 22-Apr-03 71 | Stock Sale | (20,000) | 0.90 | | STLOF | Shep Technologies Inc. | VFIN | 28-Apr-03 |
| REDACTED | | 20-Mar-03 71 | Stock Sale | (2,000) | 1.31 | | STLOF | Shep Technologies Inc. | DSJSHRT | 21-Mar-03 |
| | | 14-Mar-03 71 | Stock Sale | (2,000) | 1.43 | | STLOF | Shep Technologies Inc. | DSJSHRT | 18-Mar-03 |
| | | 20-Mar-03 71 | Stock Sale | (2,000) | 1.31 | | STLOF | Shep Technologies Inc. | DSJSHRT | 25-Mar-03 |
| | | 27-Jan-03 41 | Stock Purchase | 5,000 | 1.52 | | STLOF | Shep Technologies Inc. | VFIN | 28-Jan-03 |
| | Coral House Ltd "A" | 19-Mar-03 71 | Stock Sale | (1) | 17,500.00 | | STLOF | Shep Technologies Inc. | VFIN | 20-Mar-03 |
| | Coral House Ltd "A" | 01-Apr-03 DF | Delivered Electronic | (7,000) | | Delivered Free to Swiss American Secur | STLOF | Shep Technologies Inc. | | 11-Apr-03 |
| | Coral House Ltd "A" | 08-Apr-03 71 | Stock Sale | (62,500) | 1.06 | | STLOF | Shep Technologies Inc. | VFIN | 09-Apr-03 |
| | Coral House Ltd "A" | 14-Apr-03 DF | Delivered Electronic | (27,000) | | Delivered Free to Brown Brothers Harri | STLOF | Shep Technologies Inc. | | 14-Apr-03 |
| | Coral House Ltd "A" | 23-May-03 71 | Stock Sale | (7,500) | 0.69 | | STLOF | Shep Technologies Inc. | VFIN | 03-Jun-03 |
| | Coral House Ltd "A" | 09-Jun-03 71 | Stock Sale | (101,800) | 0.76 | | STLOF | Shep Technologies Inc. | VFIN | 18-Jun-03 |
| | Coral House Ltd "A" | 10-Jun-03 71 | Stock Sale | (95,000) | 75.05 | | STLOF | Shep Technologies Inc. | VFIN | 11-Jun-03 |
| | Coral House Ltd "A" | 11-Jun-03 DF | Delivered Electronic | (54,000) | | Delivered Free to Brown Brothers Harri | STLOF | Shep Technologies Inc. | | 16-Jun-03 |

LOM 002096

CONFIDENTIAL TREATMENT REQUESTED

SEC184229